| **United States Bankruptcy Court**<br>**Western District of Wisconsin** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Professional Realty & Development Corporation** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**AKA PRDC** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**39-1656343** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**c/o Robert Niebauer, President/CEO**<br>**8616 Blackwolf Drive**<br>**Madison, WI**  ZIP Code **53717** | Street Address of Joint Debtor (No. and Street, City, and State):  ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Dane** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):  ZIP Code | Mailing Address of Joint Debtor (if different from street address):  ZIP Code |

Location of Principal Assets of Business Debtor
(if different from street address above):

| **Type of Debtor**<br>(Form of Organization)<br>(Check one box) | **Nature of Business**<br>(Check one box) | **Chapter of Bankruptcy Code Under Which**<br>**the Petition is Filed** (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ■ Chapter 7   ☐ Chapter 15 Petition for Recognition<br>☐ Chapter 9        of a Foreign Main Proceeding<br>☐ Chapter 11  ☐ Chapter 15 Petition for Recognition<br>☐ Chapter 12        of a Foreign Nonmain Proceeding<br>☐ Chapter 13 |
| | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."   ■ Debts are primarily business debts. |

| **Filing Fee** (Check one box)<br><br>■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | **Chapter 11 Debtors**<br>Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |
|---|---|

| **Statistical/Administrative Information**<br>☐ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | THIS SPACE IS FOR COURT USE ONLY |
|---|---|

Estimated Number of Creditors

| ☐ 1-49 | ☐ 50-99 | ☐ 100-199 | ■ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ■ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ■ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

| **Voluntary Petition** | Name of Debtor(s): |
| *(This page must be completed and filed in every case)* | **Professional Realty & Development Corporation** |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor: **Robert L. Niebauer** | Case Number: **07-14853** | Date Filed: **12/07/07** |
| District: **Western District of Wisconsin** | Relationship: **President/CEO** | Judge: **Robert D. Martin** |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)  ☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.) I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).  X _____<br>    Signature of Attorney for Debtor(s)      (Date) |

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?  ☐ Yes, and Exhibit C is attached and made a part of this petition.  ■ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)  ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.  If this is a joint petition:  ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue** (Check any applicable box) |
|---|
| ■   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.  ☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.  ☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property** (Check all applicable boxes) |
|---|
| ☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)  _____<br>    (Name of landlord that obtained judgment)  _____<br>    (Address of landlord)  ☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and  ☐   Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.  ☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Professional Realty & Development Corporation** |

**Signatures**

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X *Claire A. Resop*
Signature of Attorney for Debtor(s)

**Claire Ann Resop 1020942**
Printed Name of Attorney for Debtor(s)

**von Briesen & Roper, s.c.**
Firm Name

**3 South Pinckney Street, Ste. 1000**
**Madison, WI 53703-4200**

Address

**(608) 441-0300  Fax: (608) 441-0301**
Telephone Number

8-7-09
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X *Robert L Niebauer*
Signature of Authorized Individual

**Robert L. Niebauer**
Printed Name of Authorized Individual

**President/CEO**
Title of Authorized Individual

Date 8-7-09

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

# United States Bankruptcy Court
## Western District of Wisconsin

In re   **Professional Realty & Development Corporation**                            Case No. _____

                                                    Debtor                              Chapter_____**7**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 0.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 8,664.70 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 66 | | 13,976,211.23 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 13 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 88 | | | |
| Total Assets | | | 0.00 | | |
| Total Liabilities | | | | 13,984,875.93 | |

# United States Bankruptcy Court
## Western District of Wisconsin

In re    **Professional Realty & Development Corporation**                          Case No. _____
_____,
                                    Debtor                                                 Chapter_____**7**_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

   ☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

In re    **Professional Realty & Development Corporation**　　　　　　　　　    Case No. _____

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **NONE** | | - | 0.00 | 0.00 |

|  |  |  |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

(Report also on Summary of Schedules)

__0__    continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re     **Professional Realty & Development Corporation**          Case No._____
_____,
                               Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

                                           Sub-Total >       **0.00**
                                           (Total of this page)

__3__ continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                         Best Case Bankruptcy

In re     **Professional Realty & Development Corporation**          Case No. _____
                                                 Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **PRDC - Holdings, LLC - delinquent status with Dept of Financial Institutions last known address of 1800 Paramenter St., Suite 202, Middleton, WI 53562 Debtor holds .01% membership interest in PRDC-Holdings, LLC** | - | 0.00 |
| | | **Angelus Retirement Center XIX, LLC delinquent status with Dept of Financial Institutions last known address of 1800 Paramenter St., Suite 202, Middleton, WI 53562 Debtor holds 100% membership interest in Angelus Retirement Center XIX, LLC** | - | 0.00 |
| | | **Heather Valley Condominiums, LLC delinquent status with Dept of Financial Institutions last known address of 7609 Elmwood Ave., Suite 201 Middleton, WI 53562 Debtor holds 75% membership interest in Heather Valley Condominiums, LLC** | - | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Kenosha - believe uncollectible ($143,820)** | - | 0.00 |
| | | **Richmond Terrace - believe uncollectible ($3,473,576)** | - | 0.00 |
| | | **AMSI - believe uncollectible ($248,375)** | - | 0.00 |
| | | **100 Block, Oshkosh - believe uncollectible ($52,098)** | - | 0.00 |
| | | | Sub-Total > (Total of this page) | 0.00 |

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

In re   **Professional Realty & Development Corporation**       Case No. _____
                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Reimb Rec - Richmond Terrace - - believe uncollectible ($1,683,530)** | - | 0.00 |
| | | **Reimb Rec - 100 Block, Oshkosh - believe uncollectible ($20,886)** | - | 0.00 |
| | | **Reimb Rec - Menasha - believe uncollectible ($65,598)** | - | 0.00 |
| | | **Reimb Rec - Wyoming - believe uncollectible ($191,348)** | - | 0.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

Sub-Total >          0.00
(Total of this page)

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                   Best Case Bankruptcy

In re    **Professional Realty & Development Corporation**                        Case No. _____

                                                                    ,
                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

                                                               Sub-Total >           0.00
                                                            (Total of this page)
                                                                    Total >           0.00

Sheet   3   of   3   continuation sheets attached
to the Schedule of Personal Property

                                                            (Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Professional Realty & Development Corporation**                          ,    Case No. _____
                                                Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **NONE** | | - | | | | | | |
| | | | Value $          0.00 | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| <u>0</u>    continuation sheets attached | | | Subtotal (Total of this page) | | | | 0.00 | 0.00 |
| | | | Total (Report on Summary of Schedules) | | | | 0.00 | 0.00 |

In re    **Professional Realty & Development Corporation**        Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_1_      continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

In re  **Professional Realty & Development Corporation**                         Case No. _____

                                               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Parcel #50-36720**<br><br>**City of Middleton<br>City Treasurer<br>7426 Hubbard Avenue<br>Middleton, WI 53562** | - | | **Personal Property Taxes<br>FYI Notice Only** | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Internal Revenue Service<br>SBSE:Insolvency STOP 5301 MIL<br>211 West Wisconsin Avenue<br>P.O. Box 3205<br>Milwaukee, WI 53201-3205** | - | | **FYI Notice Only** | | | | 0.00 | 0.00 | 0.00 |
| Account No. **456-0000253444-03**<br><br>**Wisconsin  Dept. of Revenue<br>P.O. Box 8901<br>Madison, WI 53708-8901** | - | | | | | X | 8,664.70 | 8,664.70 | 0.00 |
| Account No. **UI Acct #: 494423-000-6**<br><br>**Wisconsin Dept. of Workforce Development<br>P.O. Box 7945<br>Madison, WI 53707** | - | | **FYI - Notice Only** | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |

Sheet **1**  of **1**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | 8,664.70 | 8,664.70<br>0.00 |
| Total<br>(Report on Summary of Schedules) | 8,664.70 | 8,664.70<br>0.00 |

In re    **Professional Realty & Development Corporation**                              Case No. _____

                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | 2004 | | | | |
| **2122 Associates, LLC c/o Robert Castleberg 2955 McConnel Rd Stoughton, WI 53589** | | - | | | debtor released from any liability | | | | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | 2006 | | | | |
| **Aarmark Uniform Services PO Box 1114 Appleton, WI 54912** | X | - | | | debt of Menasha Housing Partners, LLC or Professional Realty & Development (PRDC) | X | | X | |
| | | | | | | | | | 66.86 |
| Account No. | | | | | 2006 | | | | |
| **ABC Supply Co 1002 Ann Street Madison, WI 53713** | | - | | | debt of Professional Realty & Development Corporation (PRDC); Dane Co. Circuit Court, Case No. 07CV1676 | X | | X | |
| | | | | | | | | | 13,075.12 |
| Account No. | | | | | Stolper, Atty Steven L. 740 N. Plankinton Ave., Suite 336 Milwaukee, WI 53203 | | | | |
| **Representing: ABC Supply Co** | | | | | | | | | |

|  |  |  |
|---|---|---|
| **65** continuation sheets attached | Subtotal (Total of this page) | 13,141.98 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Professional Realty & Development Corporation**                     Case No. _____
                                                                                                          ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 2006 | | | | |
| AdCom Technologies 1310 Wisconsin Ave Sheboygan, WI 53081 | X | - | | | debt of Richmond Terrace, LLC or Professional Realty & Development (PRDC) | X | | X | 2,308.03 |
| Account No. | | | | | 2006 | | | | |
| ADCOM TECHNOLOGIES, INC 1310 WISCONSIN AVENUE SHEBOYGAN, WI 53081 | | - | | | debt of Professional Realty & Development Corporation (PRDC) | X | | X | 9,436.18 |
| Account No. | | | | | 2006 | | | | |
| Advanced Digital Inc 701 County Road R Denmark, WI 54208-0190 | X | - | | | debt of Richmond Terrace, LLC or Professional Realty & Development (PRDC) | X | | X | 42.20 |
| Account No. | | | | | Personal Guaranty of equipment lease for Heather Valley Clubhouse and 100 N. Main, lease w/PRDC | | | | |
| American Express Business Finance 600 Travis Street, Suite 1300 Houston, TX 77002 | | - | | | | | | | 0.00 |
| Account No. **Kennedy - Hahn** | | | | | 2006 | | | | |
| American TV & Appliance 2404 West Beltline Hwy Madison, WI 53713-2387 | X | - | | | Debt of Richmond Terrace, LLC and Professional Realty & Development Corp | X | | X | 554.99 |

Sheet no. __1__ of __65__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **12,341.40**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re **Professional Realty & Development Corporation**                    Case No. _____

_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx5955**<br><br>AMO Recoveries<br>3120 McDougall Ave Suite 100<br>Everett, WA 98201 | | - | **debt of Professional Realty & Dev**<br>**creditor: TDS Telecom-Middleton**<br>**Creditor #: 001.119.3955.101505** | X | | X | 1,760.00 |
| Account No. **xxxx6221**<br><br>AMO Recoveries<br>6737 W Washington St, #3118<br>Milwaukee, WI 53214 | | - | **Creditor: US Cellular-M02**<br>**debt of Professional Realty & Dev** | X | | X | 2,916.00 |
| Account No.<br><br>Amplitude Design, Inc<br>6501 Inner Drive<br>Madison, WI 53705 | X | - | **2006**<br>**debt of Richmond Terrace, LLC or**<br>**Professional Realty & Development (PRDC)** | X | | X | 156.00 |
| Account No.<br><br>Apartment Assn of South Center Wisc<br>702 N. High Pt Rd<br>Madison, WI 53717 | | - | **2007 Membership for Professional Realty &**<br>**Development Corporation** | X | | X | 65.00 |
| Account No.<br><br>Apartment News of America<br>1063 Cephas Rd<br>Clearwater, FL 33765 | X | - | **2006**<br>**debt of Briarwood of Sheboygan, LLC or**<br>**Professional Realty & Development (PRDC)** | X | | X | 27.05 |

Sheet no. __2__ of __65__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    4,924.05

In re **Professional Realty & Development Corporation**　　　　　　Case No. _____

　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　, 

　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No.<br><br>**Apartment News of America<br>1063 Cephas Rd<br>Clearwater, FL 33765** | X | - | | 2006<br>debt of Foxglove of Sheboygan, LLC or Professional Realty & Development (PRDC) | X | | X | 28.74 |
| Account No.<br><br>**Apartment News of America<br>1063 Cephas Rd<br>Clearwater, FL 33765** | X | - | | 2006<br>debt of Windberry of Sheboygan, LLC or Professional Realty & Development (PRDC) | X | | X | 28.74 |
| Account No.<br><br>**Apartment Showcase<br>414 D'Onofrio Drive<br>Madison, WI 53719** | X | - | | 7-Jan<br>debt of PRDC-Junction Point, LLC or Professional Realty & Development (PRDC) | X | | X | 1,273.00 |
| Account No.<br><br>**Architectural Design & Hardware<br>5006 Voges Rd<br>Madison, WI 53718** | | - | | 2005<br>debt of Professional Realty & Development Corporation (PRDC) | X | | X | Unknown |
| Account No.<br><br>**ARCHITECTURAL SOLUTIONS LLC<br>602 S. 2nd Street<br>Mount Horeb, WI 53572** | | - | | 2006<br>debt of Professional Realty & Development Corporation (PRDC) for Angelus of Cottage Grove, Richmond Terrace, Waupaca Senior House & Angelus of Windsor | X | | X | 36,954.54 |

Sheet no. __3__ of __65__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal　　　　　　　　| 38,285.02
(Total of this page)

In re   **Professional Realty & Development Corporation**                    Case No. _____

_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 2006 debt of Professional Realty & Development Corporation (PRDC) | | | | |
| ARNOLD AND O'SHERIDAN INC. 1111 Deming Way Madion, WI 53717 | | - | | | | X | | X | |
| | | | | | | | | | 412.00 |
| Account No. | | | | | 2006 debt of Professional Realty & Development Corporation (PRDC) | | | | |
| Arnold's Environmental 3031 Hwy 33 Saukville, WI 53080 | | - | | | | X | | X | |
| | | | | | | | | | 282.98 |
| Account No. | | | | | Debt of Angelus Retirement Center XIX, LLC and PRDC; Wood Co. Case No. 06CV409 | | | | |
| Associated Bank, N.A. 200 N. Adams Street Green Bay, WI 54301 | X | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | Dempsey, Williamson, Kelly & Hertel, LLP Atty. Charles J. Hertel Oshkosh, WI 54903-0886 | | | | |
| Representing: Associated Bank, N.A. | | | | | | | | | |
| Account No. | | | | | 2006 debt of Briarwood of Sheboygan, LLC or Professional Realty & Development (PRDC) | | | | |
| AT&T PO Box 2969 Omaha, NE 68103-2969 | X | - | | | | X | | X | |
| | | | | | | | | | 72.47 |

Sheet no. __4__ of __65__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

767.45

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Professional Realty & Development Corporation**       Case No. _____

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. <br><br> AT&T <br> PO Box 2969 <br> Omaha, NE 68103-2969 | X | - | | 2006 <br> debt of Richmond Terrace, LLC or <br> Professional Realty & Development (PRDC) | X | X | X | |
| | | | | | | | | 14,223.55 |
| Account No. <br><br> AT&T <br> PO Box 2969 <br> Omaha, NE 68103-2969 | X | - | | 2006 <br> debt of Windberry of Sheboygan, LLC or <br> Professional Realty & Development (PRDC) | X | | X | |
| | | | | | | | | 135.18 |
| Account No. <br><br> AT&T Capital Services, Inc <br> 2000 West SBC Drive <br> Schaumburg, IL 60196 | X | - | | 2006 <br> debt of Richmond Terrace, LLC or <br> Professional Realty & Development (PRDC) | X | | X | |
| | | | | | | | | 85,215.00 |
| Account No. <br><br> Representing: <br> AT&T Capital Services, Inc | | | | Jacobellis, Atty Victor <br> Atty. for Hall, James J. <br> Childress Duffy Goldblatt, Ltd. <br> 515 N. State Street, #2200 <br> Chicago, IL 60610 | | | | |
| Account No. <br><br> Representing: <br> AT&T Capital Services, Inc | | | | Lipman, Atty. Joel L. <br> Atty for AT&T Capital Services <br> O'Rourke Katten & Moody <br> 161 N. Clark Street, #2230 <br> Chicago, IL 60601 | | | | |

Sheet no. __5__ of __65__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     99,573.73

In re  **Professional Realty & Development Corporation**                    Case No. _____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **AT&T Yellow Pages** <br> P.O. Box 8112 <br> Aurora, IL 60507-8112 | | - | **2006** <br> **Debt of Professional Realty & Development Corporation** | X | | X | 13.44 |
| Account No. **xxxxx x5th St #106** <br><br> **AUM, INC.** <br> P.O. BOX 6436 <br> CAROL STREAM, IL 60197-6436 | | - | **2006** <br> **debt of Professional Realty & Development Corporation (PRDC)** | X | | X | 33.19 |
| Account No. <br><br> **B&K Builders Inc.** <br> 2001 S. Roddis Ave., Ste. A <br> Marshfield, WI 54449 | X | - | **Debt of Professional Realty & Development Corp and Purdy Housing, Inc., Wood Co. Case No. 97CL0001** | X | | X | 54,124.00 |
| Account No. <br><br> **Badger Carpet Care** <br> 655 School St <br> Kohler, WI 53044 | X | - | **2006** <br> **debt of Briarwood of Sheboygan, LLC or Professional Realty & Development (PRDC)** | X | | X | 1,086.75 |
| Account No. <br><br> **Badger Carpet Care** <br> 655 School St <br> Kohler, WI 53044 | X | - | **2006** <br> **debt of Foxglove of Sheboygan, LLC or Professional Realty & Development (PRDC)** | X | | X | 131.25 |

Sheet no. __6__ of __65__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

55,388.63

In re __Professional Realty & Development Corporation__ ,  Case No. _____

_____Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2006 debt of Windberry of Sheboygan, LLC or Professional Realty & Development (PRDC) | | | | |
| Badger Carpet Care 655 School St Kohler, WI 53044 | X | - | | | X | | X | |
| | | | | | | | | 362.25 |
| Account No. | | | | 2006 debt of Richmond Terrace, LLC or Professional Realty & Development (PRDC) | | | | |
| Badger Highways Co Inc PO Box 358 Menasha, WI 54952 | X | - | | | X | | X | |
| | | | | | | | | 1,738.00 |
| Account No. xxx-xxxx0849 | | | | 12/27/2004 Deficiency for mortgages on property of Menasha Housing Partners, LLC; Briarwood, Foxglove of Sheboygan, LLC; and Windberry of Sheboygan, LLC. | | | | |
| Bank Mutual P.O. Box 245033 Milwaukee, WI 53224-9533 | X | - | | | X | X | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | January 2008 Illinois Attorney General consumer complaint | | | | |
| Barb Felton 2007 14th St. Ct. East Moline, IL 61244 | X | - | | | X | | X | |
| | | | | | | | | 90,000.00 |
| Account No. | | | | Attorney William Habicht Meserli & Kramer P.A. 1800 Fifth Street Towers 150 South Fifth Street Minneapolis, MN 55402 | | | | |
| Representing: Barb Felton | | | | | | | | |

Sheet no. __7__ of __65__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 92,100.25

In re  **Professional Realty & Development Corporation**                     Case No. _____

                                                          ,

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Representing: Barb Felton** | | | Rebecca Pruitt **Assistant Attorney General Consumer Protection Divison 500 South Second Street Springfield, IL 62706** | | | | |
| Account No. **BARRICADE FALSHER SERVICE, INC.** 6610 South 13th STreet Oak Creek, WI 53154 | - | | 2006 debt of Professional Realty & Development Corporation (PRDC) | X | | X | 1,545.58 |
| Account No. **BOARDMAN LAW FIRM LLC** PO Box 927 MADISON, WI 53701-0927 | - | | 2007 debt of Professional Realty & Development Corporation (PRDC) | X | | X | 564.00 |
| Account No. **Bob & Daves Lawn/Landscape Inc** 1059 Driessen Drive Kaukauna, WI 54130 | X - | | 2006 debt of Menasha Housing Partners, LLC or Professional Realty & Development (PRDC) | X | | X | 338.47 |
| Account No. **BOWERS DEMO** N 7942 Grandy Road Black Creek, WI 54106 | - | | 2006 debt of Professional Realty & Development Corporation (PRDC) | X | | X | 420.25 |

Sheet no. __8__ of __65__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,868.30

In re  **Professional Realty & Development Corporation**                    Case No. _____

                                                                    ,
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 2005 no known liabilities, member of employee LLC and interest in AMSI | | | | |
| Bradeen, Chet 1170 Bawden Circle Brookfield, WI 53045 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | 2006 debt of Briarwood of Sheboygan, LLC or Professional Realty & Development (PRDC) | | | | |
| Brook Furniture Rental Inc 4078 Paysphere Circle Chicago, IL 60674 | X | - | | | X | | X | |
| | | | | | | | | 580.43 |
| Account No. | | | | 2006 debt of Foxglove of Sheboygan, LLC or Professional Realty & Development (PRDC) | | | | |
| Brook Furniture Rental Inc 4078 Paysphere Circle Chicago, IL 60674 | X | - | | | X | | X | |
| | | | | | | | | 1,911.23 |
| Account No. | | | | 2006 debt of Menasha Housing Partners, LLC or Professional Realty & Development (PRDC) | | | | |
| Brook Furniture Rental Inc 4078 Paysphere Circle Chicago, IL 60674 | X | - | | | X | | X | |
| | | | | | | | | 323.34 |
| Account No. | | | | 2006 debt of Richmond Terrace, LLC or Professional Realty & Development (PRDC) | | | | |
| Brook Furniture Rental Inc 4078 Paysphere Circle Chicago, IL 60674 | X | - | | | X | | X | |
| | | | | | | | | 9,589.73 |

Sheet no. __9__ of __65__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                12,404.73

In re **Professional Realty & Development Corporation** , Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J | C | | | | | |
| Account No. | | | | | 2006 debt of Windberry of Sheboygan, LLC or Professional Realty & Development (PRDC) | | | | |
| Brook Furniture Rental Inc 4078 Paysphere Circle Chicago, IL 60674 | X | - | | | | X | | X | 5,964.57 |
| Account No. | | | | | 2006 debt of Professional Realty & Development Corporation (PRDC) | | | | |
| BT2 INC. 2830 DAIRY DRIVE MADISON, WI 53718-6751 | | - | | | | X | | X | 61,283.24 |
| Account No. | | | | | 2006 debt of Professional Realty & Development Corporation (PRDC) | | | | |
| Capital Newspapers Attn: Classified Dept. PO Box 8759 Madison, WI 53708-8759 | | - | | | | X | | X | 260.04 |
| Account No. | | | | | Debt of PRDC, Outagamie Co. Case No. 2006CV1413 and transcripts issued in Outagamie, Green, Wood, Brown, Dane, Waupaca, Winnebago counties | | | | |
| Cassiani & Company 1001 W. Glen Oaks Ln, Ste 237 Mequon, WI 53092 | X | - | | | | X | | X | 129,839.00 |
| Account No. | | | | | Douglas D. Hahn Menn Law Firm P.O. Box 785 Appleton, WI 54912 | | | | |
| Representing: Cassiani & Company | | | | | | | | | |

Sheet no. **10** of **65** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **197,346.85**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **Professional Realty & Development Corporation**        Case No. _____

_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 2004 debt of Angelus Management Services; Outagamie Co. Circuit Court, Case No. 06CV1532 | | | | |
| Cassiani, C. Vincent 2050 Windsor Court Kaukauna, WI 54130 | - | | | | | X | X | X | |
| | | | | | | | | | 310,000.00 |
| Account No. | | | | | Menn Law Firm, Ltd. Atty Douglas D. Hahn PO Box 785 Appleton, WI 54912-0785 | | | | |
| Representing: Cassiani, C. Vincent | | | | | | | | | |
| Account No. | | | | | 2004 TIC owner in Clintonville and PRDC Junction Point; TIC owner & member in Dubuque; debtor released from other debts | | | | |
| Castleberg, Robert 2955 McConnel Rd Stoughton, WI 53589 | - | | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | Kay & Anderson, SC Atty Randall J. Anderson One Point Place, Suite 201 Madison, WI 53719 | | | | |
| Representing: Castleberg, Robert | | | | | | | | | |
| Account No. | | | | | 2006 debt of Professional Realty & Development Corporation (PRDC) | | | | |
| CGC, INC. 2921 Perry St Madison, WI 53713 | - | | | | | X | | X | |
| | | | | | | | | | 5,157.10 |

Sheet no. __11__ of __65__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    315,157.10

In re   **Professional Realty & Development Corporation**          Case No. _____

_____,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 5/2/2001 | | | | |
| City of Appleton TIF 102 N. Appleton Street Appleton, WI 54911 | X | - | | | TIF - Development Agreement Debt of Richmond Terrace, LLC and PRDC-Richmond Terrace, LLC | X | | X | 795,088.34 |
| Account No. | | | | | 1996 | | | | |
| City of Marshfield 630 S Central Avenue MARSHFIELD, WI 54449 | | - | | | TIF for Marshfield Project | | | | 0.00 |
| Account No. | | | | | 11/3/2003 | | | | |
| City of Menasha 1410 Main Street Menasha, WI 54952 | X | - | | | TIF Funding - Development Agreement between City of Menasha and Menasha Housing Partners, LLC | X | | X | 1,200,000.00 |
| Account No. | | | | | | | | | |
| City of Waupaca City Clerk 111 S. Main St Waupaca, WI 54981 | | | | | TIF Funding - Debt of Waupaca Senior Housing and Angelus Retirement Center XXIII | | | | 0.00 |
| Account No. x7327 | | | | | 2006 | | | | |
| CITY OF WYOMING PO BOX 630422 CINCINNATI, OH 45263-0422 | | | | | debt of Professional Realty & Development Corporation (PRDC) | X | | X | 951.75 |

Sheet no. __12__ of __65__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,996,040.09**

In re   **Professional Realty & Development Corporation**                    Case No. _____

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Claim Management Inc** <br> **PO Box 220999** <br> **St Louis, MO 63122** | | - | 2007 <br> **debt of Professional Realty & Development Corporation (PRDC)** | X | X | X | 63.75 |
| Account No. <br><br> **CLEARWATER TECHNOLOGIES, INC** <br> **W5136 COUNTY ROAD O** <br> **PLYMOUTH, WI 53073** | | - | 2005 <br> **debt of Professional Realty & Development Corporation (PRDC)** | X | | X | 2,627.50 |
| Account No. <br><br> **CONSUMERS ENERGY** <br> **Lansing, MI 48937-0001** | | - | 2005 <br> **debt of Professional Realty & Development Corporation (PRDC)** | X | | X | 544.03 |
| Account No. 8167 <br><br> **COOK'S REPROGRAPHICS** <br> **ERS WISCONSIN/COOKS** <br> **P.O. BOX 46465** <br> **PLYMOUTH, MN 55446** | | - | 2006 <br> **debt of Professional Realty & Development Corporation (PRDC)** | X | | X | 3,585.73 |
| Account No. <br><br> **Cooks Reprographics Inc** <br> **638 S Gammon Road** <br> **Madison, WI 53719** | X | - | 2006 <br> **debt of Richmond Terrace, LLC or Professional Realty & Development (PRDC)** | X | | X | 9.50 |

Sheet no. __13__ of __65__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    6,830.51

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Professional Realty & Development Corporation**                     Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Corporate Fleet Services** <br>**16322 Woodward Avenue** <br>**Highland Park, MI 48203** | X | - | **Personal Guaranty of vehicle lease with PRDC and Geneva Exchange Fund XIV, LLC** | | | | <br><br><br>0.00 |
| Account No. **xxxxxxx and xxx9328** <br><br>**Corporation Services Company** <br>**2711 Centerville Road** <br>**Wilmington, DE 19808** | | - | **Debt of Professional Realty & Development Corp for Brookfield Square Acquisitions Co, LLC, Davenport Lessee, LLC** | | | | <br><br><br>0.00 |
| Account No. <br><br>**Cort/Instant Furniture Rental Corp** <br>**Dept 77 2954** <br>**Chicago, IL 60678-2954** | X | - | **7-Feb** <br>**debt of PRDC-Junction Point, LLC or Professional Realty & Development (PRDC)** | X | | X | <br><br><br>210.00 |
| Account No. <br><br>**Cort/Instant Furniture Rental Corp** <br>**Dept 77 2954** <br>**Chicago, IL 60678-2954** | X | - | **2006** <br>**debt of Richmond Terrace, LLC or Professional Realty & Development (PRDC)** | X | | X | <br><br><br>10,904.32 |
| Account No. **File #Fxxxx-572-5** <br><br>**CT Corporation** <br>**111 Eighth Avenue** <br>**New York, NY 10011** | | - | **Debt of Professional Realty and Development Corporation** | | | | <br><br><br>0.00 |

Sheet no. __14__ of __65__ sheets attached to Schedule of                               Subtotal               | 11,114.32 |
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)

In re **Professional Realty & Development Corporation**      Case No. _____

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC (Husband, Wife, Joint, or Community) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**CZARNECKI ENGINEERING, INC.**<br>**1099 QUAIL COURT**<br>**SUITE 100**<br>**PEWAUKEE, WI 53072** | - | | 2006<br>debt of Professional Realty & Development Corporation (PRDC) | X | | X | 4,050.00 |
| Account No. <br><br>**D'Onofrio, Kottke, & Associates**<br>**7530 Westward Way**<br>**Madison, WI 53717** | - | | 2006<br>debt of Professional Realty & Development Corporation (PRDC); docketed judgment Dane Co. Case No. 2007SC3475 | X | | X | 4,857.00 |
| Account No. PROF76<br><br>**DACCO INC OF WISCONSIN**<br>**PO BOX 67**<br>**RICHFIELD, WI 53076** | - | | 2006<br>debt of Professional Realty & Development Corporation (PRDC) | X | | X | 885.56 |
| Account No. <br><br>**Deppisch, Dennis**<br>**125 N. Hamilton St., Suite 1006**<br>**Madison, WI 53703** | - | | | X | | X | 3,223.00 |
| Account No. <br><br>**DESIGN SERVICES MIDWEST, INC**<br>**7609 Elmwood Ave.**<br>**Suite #205**<br>**Middleton, WI 53562-3134** | - | | 2005<br>debt of Professional Realty & Development Corporation (PRDC) | X | | X | 15,500.00 |

Sheet no. __15__ of __65__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     28,515.56

B6F (Official Form 6F) (12/07) - Cont.

In re **Professional Realty & Development Corporation**                    Case No. _____

_____
                                                                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | 2006 debt of Richmond Terrace, LLC or Professional Realty & Development (PRDC) | | | | |
| Destree Design Architects 222 W Washington Ave Madison, WI 53703 | X | - | | | X | | X | |
| | | | | | | | | 18,008.45 |
| Account No. | | | | no known liabilities, member of employee LLC | | | | |
| Devine, John 335 Wileman Drive Edgerton, WI 54543 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | 2005 debt of Professional Realty & Development Corporation (PRDC) | | | | |
| Dimension IV - Madison 313 West Beltline Hwy, Suite 161 Madison, WI 53713-2669 | | - | | | X | | X | |
| | | | | | | | | Unknown |
| Account No. | | | | 2006 debt of Richmond Terrace, LLC or Professional Realty & Development (PRDC) | | | | |
| DirectTV PO Box 78626 Phoenix, AZ 85062-8626 | X | - | | | X | | X | |
| | | | | | | | | 75.34 |
| Account No. | | | | 2006 debt of Professional Realty & Development Corporation (PRDC) | | | | |
| DRAKE & CO 660 W WASHINGTON AVE SUITE 300 MADISON, WI 53703 | | - | | | X | | X | |
| | | | | | | | | 1,261.87 |

Sheet no. __16__ of __65__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                 19,345.66
(Total of this page)

In re **Professional Realty & Development Corporation**                    Case No. _____

                                                    ────────────────
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | - | | | 2006 debt of Professional Realty & Development Corporation (PRDC) | X | | X | |
| DTE Energy 2000 2nd Ave Detroit, MI 48226-1279 | | | | | | | | | Unknown |
| Account No. xxxxxx-000-6 | | - | | | 7-Jan debt of Professional Realty & Development Corporation (PRDC) | X | | X | |
| DWD UI PO BOX 7945 MADISON, WI 53707 | | | | | | | | | 13.28 |
| Account No. | | - | | | 2006 debt of Professional Realty & Development Corporation (PRDC) | X | | X | |
| Dykema Gossett PLLC Drawer #1787 PO Box 79001 Detroit, MI 48279-1787 | | | | | | | | | 2,343.10 |
| Account No. | X | - | | | 2006 debt of Briarwood of Sheboygan, LLC or Professional Realty & Development (PRDC) | X | | X | |
| Earthtech, Inc Dept CH 10285 Palatine, IL 60055-0285 | | | | | | | | | 880.00 |
| Account No. | X | - | | | 2006 debt of Foxglove of Sheboygan, LLC or Professional Realty & Development (PRDC) | X | | X | |
| Earthtech, Inc Dept CH 10285 Palatine, IL 60055-0285 | | | | | | | | | 935.00 |

Sheet no. __17__ of __65__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                     **4,171.38**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re **Professional Realty & Development Corporation** , Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 2006 debt of Windberry of Sheboygan, LLC or Professional Realty & Development (PRDC) | | | | |
| Earthtech, Inc Dept CH 10285 Palatine, IL 60055-0285 | X | - | | | | X | | X | 935.00 |
| Account No. | | | | | 2006 debt of Briarwood of Sheboygan, LLC or Professional Realty & Development (PRDC) | | | | |
| Elite Decorating 2332 Monroe New Holstein, WI 53061 | X | - | | | | X | | X | 700.00 |
| Account No. | | | | | 2006 debt of Professional Realty & Development Corporation (PRDC) | | | | |
| ELITE SECURITY SERVICES, INC. PO Box 140536 Grand Rapids, MI 49514 | | - | | | | X | | X | 1,155.00 |
| Account No. | | | | | 2006 debt of Professional Realty & Development Corporation (PRDC) | | | | |
| EMG 10600 Higgins Road, Suite 700 Des Plaines, IL 60018 | | - | | | | X | | X | 3,700.00 |
| Account No. | | | | | 2006 debt of Professional Realty & Development Corporation (PRDC) | | | | |
| ESSENTIAL DECISIONS INC. 2845 North Hamline Ave. Suite 100 Roseville, MN 55113 | | - | | | | X | | X | 2,000.00 |

Sheet no. __18__ of __65__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,490.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Professional Realty & Development Corporation**                    Case No. _____

_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | 2005 | X | | X | |
| Executive Office Interiors 3310 Mid Valley Drive DePere, WI 54115 | | | | | | | | | Unknown |
| Account No. xxxx9506 | | | - | | allegedly debt of Professional Realty & Development Corp | X | | X | |
| Ferrell Gas c/o Kansas Counselors, Inc. P.O. Box 14765 Lenexa, KS 66285-4765 | | | | | | | | | 2,062.00 |
| Account No. xxxx4637 | | | - | | 2006 debt of Professional Realty & Development Corporation (PRDC) | X | | X | |
| Ferrellgas PO Box 173940 Denver, CO 80217-3940 | | | | | | | | | 10.80 |
| Account No. | X | | - | | 2006 debt of Briarwood of Sheboygan, LLC or Professional Realty & Development (PRDC) | X | | X | |
| Filterfresh 2324 Daniels St Madison, WI 53718 | | | | | | | | | 88.83 |
| Account No. | X | | - | | 2006 debt of Foxglove of Sheboygan, LLC or Professional Realty & Development (PRDC) | X | | X | |
| Filterfresh 2324 Daniels St Madison, WI 53718 | | | | | | | | | 95.94 |

Sheet no. __19__ of __65__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,257.57

In re   **Professional Realty & Development Corporation**                    Case No. _____

_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Filterfresh<br>2324 Daniels St<br>Madison, WI 53718 | X | - | **2006**<br>debt of Menasha Housing Partners, LLC or Professional Realty & Development (PRDC) | X | | X | 363.30 |
| Account No.<br><br>Filterfresh<br>2324 Daniels St<br>Madison, WI 53718 | X | - | **2006**<br>debt of PRDC-Junction Point, LLC or Professional Realty & Development (PRDC) | X | | X | 855.91 |
| Account No.<br><br>Filterfresh<br>2324 Daniels St<br>Madison, WI 53718 | X | - | **2006**<br>debt of Windberry of Sheboygan, LLC or Professional Realty & Development (PRDC) | X | | X | 95.95 |
| Account No.<br><br>Fitchburg Utilitiy District #1<br>5520 Lacy Rd<br>Fitchburg, WI 53711-5318 | X | - | **7-Mar**<br>debt of PRDC-Whispering Pines, LLC or Professional Realty & Development (PRDC) | X | | X | 3,064.80 |
| Account No.<br><br>Fitzgerald, Jay<br>82 Mallingham<br>Box 328<br>Downs, IL 61736 | | - | **2000**<br>debtor released from any liability | | | | 0.00 |

Sheet no. __20__ of __65__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                4,379.96

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Professional Realty & Development Corporation** , Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **FOLEY & LARDNER** <br> **150 E GILMAN ST** <br> **PO BOX 1497** <br> **MADISON, WI 53701-1497** | | - | 2006 - 2007 <br> **debt of Professional Realty & Development Corporation (PRDC)** | X | | X | 83,610.59 |
| Account No. <br><br> **Foley & Lardner LLP** <br> **PO Box 1497** <br> **Madison, WI 53701-1497** | X | - | 2006 <br> **debt of Richmond Terrace, LLC or Professional Realty & Development (PRDC)** | X | | X | 7,665.00 |
| Account No. <br><br> **Fox Cities Magazine** <br> **PO Box 2496** <br> **Appleton, WI 54912-2496** | X | - | 2006 <br> **debt of Richmond Terrace, LLC or Professional Realty & Development (PRDC)** | X | | X | 4,967.50 |
| Account No. <br><br> **FOX RIVER EQUIPMENT DEPOT LLC** <br> **910 PLUMMER COURT** <br> **NEENAH, WI 54956** | | - | 2005 <br> **debt of Professional Realty & Development Corporation (PRDC)** | X | | X | 1,449.79 |
| Account No. <br><br> **Fox Valley Asphalt** <br> **7526 State Hwy 76** <br> **Neenah, WI 54956** | X | - | 2006 <br> **debt of Richmond Terrace, LLC or Professional Realty & Development (PRDC)** | X | | X | 1,630.00 |

Sheet no. __21__ of __65__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 99,322.88

In re **Professional Realty & Development Corporation**                    Case No. _____

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | 2006 | | | | |
| Fred J. Piette Company, Inc. 3131 W. Spencer Street Appleton, WI 54914 | X | - | | | debt of Richmond Terrace, LLC or Professional Realty & Development (PRDC) | X | | X | 1,613.00 |
| Account No. | | | | | 6-Jun | | | | |
| G.NEIL P.O. BOX 451179 SUNRISE FL, FL 33345-1179 | | - | | | debt of Professional Realty & Development Corporation (PRDC) | X | | X | 130.94 |
| Account No. | | | | | 2006 | | | | |
| Gannett Newspapers PO Box 2900 Milwaukee, WI 53201-2900 | X | - | | | debt of Briarwood of Sheboygan, LLC or Professional Realty & Development (PRDC) | X | | X | 387.30 |
| Account No. | | | | | 2006 | | | | |
| Gannett Newspapers PO Box 2900 Milwaukee, WI 53201-2900 | X | - | | | debt of Foxglove of Sheboygan, LLC or Professional Realty & Development (PRDC) | X | | X | 411.51 |
| Account No. | | | | | 2006 | | | | |
| Gannett Newspapers PO Box 2900 Milwaukee, WI 53201-2900 | X | - | | | debt of Menasha Housing Partners, LLC or Professional Realty & Development (PRDC) | X | | X | 1,368.60 |

Sheet no. __22__ of __65__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                3,911.35

In re     **Professional Realty & Development Corporation**         Case No. _____

_____,

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Gannett Newspapers** <br> **PO Box 2900** <br> **Milwaukee, WI 53201-2900** | X | - | **2006** <br> debt of Richmond Terrace, LLC or Professional Realty & Development (PRDC) | X | | X | 3,058.87 |
| Account No. <br><br> **Gannett Newspapers** <br> **PO Box 2900** <br> **Milwaukee, WI 53201-2900** | X | - | **2006** <br> debt of Windberry of Sheboygan, LLC or Professional Realty & Development (PRDC) | X | | X | 411.51 |
| Account No. <br><br> **Geisler Brothers Co.** <br> **340 12th Street** <br> **Dubuque, IA 52001-2313** | | - | **2006** <br> Debt of Professional Realty & Development Corp | X | | X | 1,179.23 |
| Account No. <br><br> **Gene Frederickson Trucking &** <br> **Excavation** <br> **4450 Fieldcrest Drive** <br> **Kaukauna, WI 54130** | X | - | **2004** <br> debt of Richmond Terrace, LLC or Professional Realty & Development (PRDC) | X | | X | Unknown |
| Account No. xxxxxx7433 <br><br> **General Casualty** <br> **PO Box 3109** <br> **MILWAUKEE, WI 53201-3109** | | - | **2006** <br> debt of Professional Realty & Development Corporation (PRDC) | X | | X | 3,519.49 |

Sheet no. __23__ of __65__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal      8,169.10
(Total of this page)

In re **Professional Realty & Development Corporation**      Case No. _____

                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx7433**<br><br>**General Casualty**<br>**Attn:  Ms. Pam Peterson ext. 5594**<br>**One General Drive**<br>**Sun Prairie, WI 53590-9334** | - | | **debt of Professional Realty & Development Corporation (PRDC)** | X | | X | 1,311.00 |
| Account No.<br><br>**Representing:**<br>**General Casualty** | | | **RMS**<br>**55 Shuman Road**<br>**P.O. Box 3099**<br>**Naperville, IL 60566** | | | | |
| Account No.<br><br>**Gerard Bodalski**<br>**1460 Crescent Drive**<br>**Elm Grove, WI 53122** | - | | **2005**<br>**no known liabilities, member of employee LLC** | | | | 0.00 |
| Account No.<br><br>**Gervasi, Dennis**<br>**2797 Willow Court**<br>**Mc Farland, WI 53558** | - | | **11-30-06**<br>**Debt of PRDC; owed jointly to Joe Gervasi and Vito Gervasi** | X | | X | 172,000.00 |
| Account No.<br><br>**Representing:**<br>**Gervasi, Dennis** | | | **Erbach & Voss, SC**<br>**Atty Walter H. Erbach**<br>**6255 University Ave., Suite 101**<br>**Middleton, WI 53562** | | | | |

Sheet no. __24__ of __65__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                         Subtotal                               **173,311.00**<br>(Total of this page)

In re   **Professional Realty & Development Corporation**                    Case No. _____

_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Gervasi, Joe<br>2995 South Syene Road<br>Madison, WI 53711 | - | | **11-30-2006**<br>**Debt of PRDC; owed jointly to Dennis Gervasi and Vito Gervasi** | X | | X | 172,000.00 |
| Account No.<br>**Representing:**<br>**Gervasi, Joe** | | | **Erbach & Voss, SC**<br>**Atty Walter H. Erbach**<br>**6255 University Ave., Suite 101**<br>**Middleton, WI 53562** | | | | |
| Account No.<br><br>Gervasi, Vito V.J.<br>5594 Winsome Way<br>Oregon, WI 53575 | - | | **11-30-06**<br>**Debt of PRDC; owed jointly to Dennis Gervasi and Joe Gervasi** | X | | X | 172,000.00 |
| Account No.<br>**Representing:**<br>**Gervasi, Vito V.J.** | | | **Erbach & Voss, SC**<br>**Atty Walter H. Erbach**<br>**6255 University Ave., Suite 101**<br>**Middleton, WI 53562** | | | | |
| Account No.<br><br>GO/A ARCHITECTS, INC<br>7878 BIG SKY DRIVE<br>MADISON, WI 53719 | X - | | **2006**<br>**debt of Professional Realty & Development Corporation (PRDC), Stonecroft of Mendota, LLC and Pellett Investment Co., LLC; State of IL, LaSalle Co., Case No. 2008CH648** | X | | X | 35,122.91 |

Sheet no. __25__ of __65__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)   379,122.91

In re __Professional Realty & Development Corporation__ , Case No. _____
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Representing:<br>GO/A ARCHITECTS, INC | | | Atty. Eric B. Deobler<br>511 E. Etna Road<br>Ottawa, IL 61350 | | | | |
| Account No. x0K444<br><br>GORDON FLESCH COMPANY INC<br>PO Box 992<br>Madison, WI 53701-0992 | | - | 2006<br>debt of Professional Realty & Development Corporation (PRDC) | X | | X | 208.78 |
| Account No.<br><br>GRAND RAPIDS FENCE<br>1538 CLYDE PARK SW<br>GRAND RAPIDS, MI 49509 | | - | 2006<br>debt of Professional Realty & Development Corporation (PRDC) | X | | X | 3,680.00 |
| Account No.<br><br>GRIFFIN, BRUCE<br>1409 LAKE VIEW AVENUE<br>MADISON, WI 53704 | | - | 2005<br>debt of Professional Realty & Development Corporation (PRDC) | X | | X | 5,475.00 |
| Account No.<br><br>Guardian Protection Service<br>PO Box 747003<br>Pittsburgh, PA 15274-7003 | X | - | 2006<br>debt of Windberry of Sheboygan, LLC or Professional Realty & Development (PRDC) | X | | X | 99.23 |

Sheet no. __26__ of __65__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 9,463.01

In re **Professional Realty & Development Corporation**                    Case No. _____

_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| **Account No.** | | - | | | Debt of PRDC | | | | |
| Gully, Virginia L. 5119 Farmington Close Rockford, IL 61114 | | | | | | | | | 2,000,000.00 |
| **Account No.** | | | | | Attorney Matthew Logan Reinhart, Boerner PO Box 1389 Rockford, IL 61105-1389 | | | | |
| Representing: Gully, Virginia L. | | | | | | | | | |
| **Account No. Outgamie Co. Case No. xxCL0059** | X | - | | | Outgamie Co. Case No. 2005CL0059 Debt of PRDC Richmond Terrace, PRDC, and/or Richmond Terrace, LLC | X | | X | |
| H.J. Martin & Son, Inc. c/o Atty James T. Joannes Recka & Joannes SC PO Box 933 Green Bay, WI 54305 | | | | | | | | | 287,599.87 |
| **Account No.** | | - | | | 2006 debtor released from any liability | | | | |
| Health Care REIT PO Box 1475 Toledo, OH 43603-1475 | | | | | | | | | 0.00 |
| **Account No.** | | - | | | 2004 debt of Professional Realty & Development Corporation (PRDC) Winnebago - 2006CV1501 | | | X | |
| Hearthstone Retirement Community, LLC 1555 Dousman Street Green Bay, WI 54303 | | | | | | | | | 221,582.08 |

Sheet no. __27__ of __65__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                                     2,509,181.95

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

In re  **Professional Realty & Development Corporation**                Case No. _____

_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Representing:**<br>**Hearthstone Retirement Community, LLC** | | | Kindt Phillips Friedman & Fremgen SC<br>Atty Kennard N. Friedman<br>PO Box 1338<br>Oshkosh, WI 54903 | | | | |
| Account No.<br><br>**Heather Valley Condominium Association,**<br>**c/o Larry Moench**<br>**3903 Heather Valley Rd #109**<br>**SHEBOYGAN, WI 53083** | | - | no known liabilities | | | | 0.00 |
| Account No.<br><br>**Home Depot Supply, The**<br>**PO Box 509058**<br>**San Diego, CA 92150-9058** | X | - | 2006<br>debt of Menasha Housing Partners, LLC or Professional Realty & Development (PRDC) | X | | X | 56.24 |
| Account No.<br><br>**Home Depot Supply, The**<br>**PO Box 509058**<br>**San Diego, CA 92150-9058** | X | - | 2006<br>debt of Richmond Terrace, LLC or Professional Realty & Development (PRDC) | X | | X | 155.32 |
| Account No.<br><br>**Hoop Neumann Humke LLP**<br>**607 North Eigth St**<br>**Suite 400**<br>**SHEBOYGAN, WI 53081** | X | - | 2006<br>debt of Heather Valley Estates or Professional Realty & Development (PRDC) | X | | X | 727.67 |

Sheet no. __28__ of __65__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

939.23

In re **Professional Realty & Development Corporation**               Case No. _____

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Hughes MRO, LTD <br> PO Box 842434 <br> Dallas, TX 75284 | X | - | | Jan - Feb 2007 <br> debt of PRDC-Junction Point, LLC or Professional Realty & Development (PRDC) | X | | X | 324.13 |
| Account No. xxxx449-6 <br><br> Illinois Department of Employment Securi <br> PO Box 802551 <br> CHICAGO, IL 60680-2551 | | - | | 2006 <br> debt of Professional Realty & Development Corporation (PRDC) <br> Believed paid | | | | 0.00 |
| Account No. <br><br> Inline Fiberglass <br> 30 Constellation Court <br> Etobicoke ON  M9W  1K1 | X | - | | 2004 <br> debt of Richmond Terrace, LLC or Professional Realty & Development (PRDC) | X | | X | Unknown |
| Account No. <br><br> INNOVATIVE HEALTH ASSOCIATES <br> PO Box 1338 <br> Oshkosh, WI 54903 | | - | | 2004 <br> debt of Professional Realty & Development Corporation (PRDC) | X | | X | 812.50 |
| Account No. <br><br> J&K Secuirty Solutions Inc <br> 1605 S Park St <br> Madison, WI 53715 | X | - | | 7-Feb <br> debt of PRDC-Junction Point, LLC or Professional Realty & Development (PRDC) | X | | X | 37.23 |

Sheet no. __29__ of __65__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,173.86

In re    **Professional Realty & Development Corporation**                    Case No. _____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. <br><br> Jeremy Kluz <br> N8292 River Bend Rd. <br> Watertown, WI 53094-9112 | | - | | 2005 <br> no known liabilities, member of employee LLC | | | | 0.00 |
| Account No. <br><br> JJT Mortgage & Development Corporation <br> 2 E Mifflin Street #901 <br> Madison, WI 53703 | X | - | | 2004 <br> partner in Honey Creek; Twining Valley; debtor released from other liability | | | | 0.00 |
| Account No. <br><br> Jochmann, Bruce <br> 3787 Bohnsack Lane <br> Cottage Grove, WI 53527 | | - | | 2005 <br> debtor released from any liability | | | | 0.00 |
| Account No. <br><br> Jochmann, Harold <br> 49 Cherokee Circle <br> Apt 203 <br> Madison, WI 53704 | | - | | 2004 <br> debtor released from any liability | | | | 0.00 |
| Account No. xxxxxxx-0000 <br><br> John Wiley & Sons, Inc <br> One Wiley Dr <br> Somerset, NJ 08875-1272 | | - | | 2006 <br> debt of Professional Realty & Development Corporation (PRDC) | X | | X | 89.68 |

Sheet no. __30__ of __65__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    89.68

In re __Professional Realty & Development Corporation__ ,      Case No. _____

                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | J C | | | | | |
| Account No. **xx1552**<br><br>**Johnson Bank**<br>**PO Box 599**<br>**Kenosha, WI 53141** | | - | | **2005**<br>**debt of Professional Realty & Development Corporation (PRDC)** | X | | X | Unknown |
| Account No.<br><br>**Judy Fraser**<br>**19619 Sandsbury Court**<br>**Land o Lake, FL 34638** | | - | | **2005**<br>**no known liabilities, member of employee LLC** | | | | 0.00 |
| Account No.<br><br>**K. SINGH & ASSOCIATES, INC.**<br>**1135 Legion Drive**<br>**Elm Grove, WI 53122** | | - | | **2005**<br>**debt of Professional Realty & Development Corporation (PRDC)** | X | | X | 6,717.50 |
| Account No.<br><br>**Kaats Water Conditioning**<br>**3109 County Rd PP**<br>**PO Box 598**<br>**Plymouth, WI 53073** | X | - | | **2006**<br>**debt of Briarwood of Sheboygan, LLC or Professional Realty & Development (PRDC)** | X | | X | 4.56 |
| Account No.<br><br>**Kaats Water Conditioning**<br>**3109 County Rd PP**<br>**PO Box 598**<br>**Plymouth, WI 53073** | X | - | | **2006**<br>**debt of Foxglove of Sheboygan, LLC or Professional Realty & Development (PRDC)** | X | | X | 39.00 |

Sheet no. __31__ of __65__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    6,761.06
(Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re    **Professional Realty & Development Corporation**    Case No. _____

_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | **2006** **debt of Windberry of Sheboygan, LLC or Professional Realty & Development (PRDC)** | | | | |
| **Kaats Water Conditioning** **3109 County Rd PP** **PO Box 598** **Plymouth, WI 53073** | X | - | | | | X | | X | 4.94 |
| Account No. **Ferrell Gas #xxxx8842** | | - | | | **4/26/07** **debt of Professional Realty & Development Corporation (PRDC)** | | | | |
| **Kansas Counselors, Inc. (KCI)** **P.O. Box 14765** **Lenexa, KS 66285-4765** | | | | | | X | | X | 2,062.00 |
| Account No. **Ferrell Gas #xxxx9506** | | - | | | **3/28/07** **debt of Professional Realty & Development Corporation (PRDC)** | | | | |
| **Kansas Counselors, Inc. (KCI)** **P.O. Box 14765** **Lenexa, KS 66285-4765** | | | | | | X | | X | 281.00 |
| Account No. | | - | | | **2005** **debt of Professional Realty & Development Corporation (PRDC)** | | | | |
| **KEE ARCHITECTURE INC** **621 Williamson St** **Madison, WI 53703** | | | | | | X | | X | 34,597.50 |
| Account No. | | - | | | **Debt of Professional Realty Development Corporation, Sheboygan Co. Case No. 1999CL0015** | | | | |
| **Ken Klemme Masonry** **3434 North 34th Street** **Sheboygan, WI 53083** | | | | | | X | | X | 18,058.00 |

Sheet no. __32__ of __65__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     55,003.44

In re    **Professional Realty & Development Corporation**                    Case No. _____

_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Kennedy Hahn (Waunakee) <br> 808 Enterprise Dr. <br> Slinger, WI 53086-9135 | X | - | 2006 <br> debt of Richmond Terrace, LLC or Professional Realty & Development (PRDC) | X | | X | 554.99 |
| Account No. <br><br> KENNEDY-HAHN <br> PO BOX 78019 <br> MILWAUKEE, WI 53278-0019 | | - | 2006 <br> debt of Professional Realty & Development Corporation (PRDC) | X | | X | 3,073.38 |
| Account No. CWxxxx6978 <br><br> Key Equipment Finance <br> 600 Travis St., Suite 1300 <br> Houston, TX 77002 | | - | 5/19/07 <br> Debt of Professional Realty & Dev <br> $12,557 and 8,221 | X | | X | 20,778.00 |
| Account No. <br><br> KING ENGINEERING, INC. <br> 2324 Eight Street <br> Peru, IL 61354 | | - | 2006 <br> debt of Professional Realty & Development Corporation (PRDC) | X | | X | 5,850.00 |
| Account No. <br><br> Kitz & Pfeil Hardware, Inc <br> 1800 S. Lawe Street <br> Appleton, WI 54915 | X | - | 2006 <br> debt of Menasha Housing Partners, LLC or Professional Realty & Development (PRDC) | X | | X | 373.26 |

Sheet no. __33__ of __65__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)      30,629.63

In re    **Professional Realty & Development Corporation**                    Case No. _____

_____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 2006 debt of Richmond Terrace, LLC or Professional Realty & Development (PRDC) | | | | |
| Kitz & Pfeil Hardware, Inc 1800 S. Lawe Street Appleton, WI 54915 | X | - | | | | X | | X | |
| | | | | | | | | | 736.53 |
| Account No. | | | | | 2006 debt of Professional Realty & Development Corporation (PRDC) | | | | |
| Kitz & Pfeil Hardware, Inc 1800 S. Lawe Street Appleton, WI 54915 | | - | | | | X | | X | |
| | | | | | | | | | 3,169.22 |
| Account No. | | | | | 2006 debt of Professional Realty & Development Corporation (PRDC) | | | | |
| KNOTHE & BRUCE ARCHITECTS LLC 7601 University Avenue Suite 201 MIDDLETON, WI 53562 | | - | | | | X | | X | |
| | | | | | | | | | 66,967.50 |
| Account No. | | | | | no known liabilities, member of employee LLC | | | | |
| Korz, Paul A. 4514 Travis Terrace Madison, WI 53711 | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | 2006 debt of Professional Realty & Development Corporation (PRDC) | | | | |
| Kubala Washatko Architects, Inc. Arthur F. Washatko W61 N617 Mequon Avenue Cedarburg, WI 53012-2017 | | - | | | | X | | X | |
| | | | | | | | | | 29,737.99 |

Sheet no. __34__ of __65__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          | 100,611.24 |

In re  **Professional Realty & Development Corporation**                     Case No. _____

_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **LANDAMERICA ASSESSMENT CORPORATION** 1320 Harbor Bay Parkway Suite 260 Alameda, CA 94502 | | - | 2004 debt of Professional Realty & Development Corporation (PRDC) | X | | X | 4,800.00 |
| Account No. **Lasting Color, Inc** 2835 W American Drive Neenah, WI 54956 | X | - | 2006 debt of Clintonville Lessee, LLC or Angelus Management Services (AMSI) for $424.90 and debt of 3701 Evergreen, LLC and Professional Realty & Development for $910.55 | X | | X | 1,335.45 |
| Account No. **Lee Plumbing Mechanical Contractors, Inc** 2915 60th Street Kenosha, WI 53140-3806 | X | - | 2006 debt of Uptown Brass Development, LLC & Professional Realty & Development (PRDC) | X | | X | 70,304.90 |
| Account No. **Lee, Terry** d/b/a Lee Real Estate 4421 Westport Rd Madison, WI 53704-1174 | | - | 2005 debtor released from any liability | | | | 0.00 |
| Account No. **Linville Architects, LLC** 408 E Wilson Madison, WI 53703 | X | - | 2006 debt of Richmond Terrace, LLC or Professional Realty & Development (PRDC) | X | | X | 60,818.77 |

Sheet no. __35__ of __65__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         137,259.12

In re   **Professional Realty & Development Corporation**                    Case No. _____

_____,

                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Lonesome Willow, LLC**<br>**c/o Jacqueline Groves**<br>**2290 N Broadview Place**<br>**Boise, ID 83702** | - | | 2004<br>debtor released from any liability | | | | 0.00 |
| Account No.<br><br>**LT ENVIRONMENTAL LLC**<br>**538 S VAN BUREN ST**<br>**GREEN BAY, WI 54301** | - | | 2006<br>debt of Professional Realty & Development Corporation (PRDC) | X | | X | 900.00 |
| Account No.<br><br>**LTJ Brass, LLC**<br>**c/o Larry Kilduff**<br>**11019 N Towne Square Rd, #8**<br>**Mequon, WI 53092** | - | | 2005<br>member of Uptown Brass Development, LLC | | | | 0.00 |
| Account No.<br><br>**Luther, Alan and Lynda**<br>**342 Hillside Road**<br>**Colgate, WI 53017** | - | | 2003 | | | | 1,200,286.00 |
| Account No.<br><br>**Representing:**<br>**Luther, Alan and Lynda** | | | **Godfrey, William and Loyola**<br>**S53 W26445 Foxvale Court**<br>**Waukesha, WI 53186** | | | | |

Sheet no. __36__ of __65__ sheets attached to Schedule of              Subtotal                          1,201,186.00
Creditors Holding Unsecured Nonpriority Claims                       (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Professional Realty & Development Corporation**    Case No. _____

_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community<br>H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Representing:**<br>**Luther, Alan and Lynda** | | | **Niebler, Pyzyk, Klaver & Carrig LLP**<br>**c/o Matthew R. Jelenchick**<br>**P.O. Box 444**<br>**Menomonee Falls, WI 53052-0444** | | | | |
| Account No.<br><br>**MADISON GAS & ELECTRIC**<br>**PO BOX 1231**<br>**MADISON, WI 53701-1231** | - | | **2007**<br>**debt of Professional Realty & Development Corporation (PRDC)** | X | | X | 323.23 |
| Account No. xxx9142<br><br>**Madison Gas & Electric**<br>**c/o State Collection Service**<br>**P.O. Box 6250**<br>**Madison, WI 53716** | - | | **service on 7609 Elmwood Av., #202 Middleton, WI; debt of PRDC** | X | | X | 88.00 |
| Account No. xxx9141<br><br>**Madison Gas & Electric**<br>**c/o State Collection Service**<br>**P.O. Box 6250**<br>**Madison, WI 53716** | - | | **Debt of PRDC** | X | | X | 314.00 |
| Account No.<br><br>**MANAGEMENT SCIENCE ASSOCIATES**<br>**21717 Network Place**<br>**Chicago, IL 60673-1217** | - | | **2004**<br>**debt of Professional Realty & Development Corporation (PRDC)** | X | | X | 1,446.06 |

Sheet no. __37__ of __65__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    2,171.29

In re  **Professional Realty & Development Corporation**                    Case No. _____

                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | no known liabilities | | | | |
| Marina Place of Menasha Condominium Asso c/o Wynneward Realty 163 Marina Place Menasha, WI 54952 | | - | | | | | 0.00 |
| Account No. | | | 2006 debt of Professional Realty & Development Corporation (PRDC) | | | | |
| Markwardt, Lois 423 MEADOW LANE MARSHFIELD, WI 54449 | | - | | X | | X | 2,500.00 |
| Account No. | | | 2006 debt of Richmond Terrace, LLC or Professional Realty & Development (PRDC) | | | | |
| Marlin Leasing PO Box 13604 Philadelphia, PA 19101-3604 | X | - | | X | | X | 1,160.41 |
| Account No. | | | 2005 debt of Richmond Terrace, LLC or Professional Realty & Development (PRDC) | | | | |
| Martell Construction 1220 Hurlbut St Green Bay, WI 54303 | X | - | | X | | X | 38,653.00 |
| Account No. Representing: Martell Construction | | | Dahle, Atty Tina M. Tina M. Dahl, SC P.O. Box 1656 Green Bay, WI 54305 | | | | |

Sheet no. __38__ of __65__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                        Subtotal                42,313.41
                                                        (Total of this page)

In re __Professional Realty & Development Corporation__ , Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Martenson & Eisele Inc <br> 1377 Midway Rd <br> PO Box 449 <br> Menasha, WI 54952 | X | - | 2006 <br> debt of Richmond Terrace, LLC or Professional Realty & Development (PRDC) | X | | X | 2,156.91 |
| Account No. <br><br> MARTENSON & EISELE, INC. <br> 1377 Midway Road <br> PO Box 449 <br> Menasha, WI 54952-0449 | | - | 2005 <br> debt of Professional Realty & Development Corporation (PRDC) | X | | X | 6,349.50 |
| Account No. <br><br> MAU & ASSOCIATES <br> 400 Security Boulevard <br> Green Bay, WI 54313 | | - | 2006 <br> debt of Professional Realty & Development Corporation (PRDC) | X | | X | 640.00 |
| Account No. <br><br> MAXFIELD RESEARCH INC. <br> 615 First Ave. NE <br> Suite 400 <br> Minneapolis, MN 55413 | | - | 2005 <br> Dane Co. Small Claims Case No's: <br> 07SC12403 and 07SC12404 | X | | X | 5,500.00 |
| Account No. <br><br> Representing: <br> MAXFIELD RESEARCH INC. | | | Messerli & Kramer <br> c/o Atty Paul W. Anderson <br> 1800 Fifth Street Towers <br> 150 South Fifth Street <br> Minneapolis, MN 55402-4246 | | | | |

Sheet no. __39__ of __65__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 14,646.41

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Professional Realty & Development Corporation**                    Case No. _____
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  <br><br>MCC, Inc<br>P.O. Box 1137<br>Appleton, WI 54912-1137 | X | - | 2004<br>debt of Richmond Terrace, LLC or Professional Realty & Development (PRDC) | X | | X | Unknown |
| Account No.  <br><br>McMahon Associates<br>1445 McMahon Drive<br>Neenah, WI 54956 | X | - | Claim for Lien (Richmond Terrace, LLC)<br>Docketed Judgment<br>2005CL0049 | X | | X | 5,638.00 |
| Account No.  <br><br>McRic, LLC<br>c/o Rick Schaller<br>2980 Arapahoe Drive<br>Madison, WI 53719-5113 | | - | 2004<br>debtor released from any liability | | | | 0.00 |
| Account No.  <br><br>MEICHER REAL ESTATE LLC<br>6273 University Avenue<br>Suite C<br>Middleton, WI 53562 | | - | 2002<br>debt of Professional Realty & Development Corporation (PRDC) | X | | X | 300.00 |
| Account No. xx0760<br><br>Mid-State Supply<br>PO Box 510<br>W7810 State Hwy 21<br>Wautoma, WI 54982-0510 | | - | 2006<br>debt of Professional Realty & Development Corporation (PRDC) | X | | X | 4,690.06 |

Sheet no. __40__ of __65__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,628.06

In re **Professional Realty & Development Corporation** , Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Midwest Family Broadcasting<br>PO Box 44408<br>Madison, WI 53744-4408 | X | - | 2006<br>debt of PRDC-Junction Point, LLC or Professional Realty & Development (PRDC) | X | | X | 2,797.05 |
| Account No.<br><br>Mifflin, Stephen R.<br>520 Woodward Dr<br>Sun Prairie, WI 53590 | | - | no known liabilities, member of employee LLC | | | | 0.00 |
| Account No.<br><br>MILLER, WAGNER, COEHNEN, MCMAHON<br>1445 McMahon Drive<br>PO Box 1025<br>Neenah, WI 54957-1025 | | - | 2004<br>debt of Professional Realty & Development Corporation (PRDC) | X | | X | 13,620.81 |
| Account No.<br><br>Milton Avenue Associates<br>250 W Beltline Hwy<br>Madison, WI 53715 | | - | 1997<br>debtor released from any liability | | | | 0.00 |
| Account No.<br><br>Move Sales Inc<br>PO Box 13237<br>Scottsdale, AZ 85267-3237 | X | - | 2006<br>debt of Briarwood of Sheboygan, LLC or Professional Realty & Development (PRDC) | X | | X | 56.04 |

Sheet no. __41__ of __65__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,473.90

In re     **Professional Realty & Development Corporation**         Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Move Sales Inc<br>PO Box 13237<br>Scottsdale, AZ 85267-3237 | X | - | 2006<br>debt of Foxglove of Sheboygan, LLC or Professional Realty & Development (PRDC) | X | | X | 59.53 |
| Account No.<br><br>Move Sales Inc<br>PO Box 13237<br>Scottsdale, AZ 85267-3237 | X | - | 2006<br>debt of Windberry of Sheboygan, LLC or Professional Realty & Development (PRDC) | X | | X | 59.53 |
| Account No. DS9455<br><br>NCO Financial Systems<br>1804 Washington Road<br>Mailstop 475<br>Baltimore, MD 21230 | | - | RE: Trans Union<br>Debt of Professional Realty & Dev | X | | X | 278.00 |
| Account No. xxx0041<br><br>NEDERVELD ASSOCIATES INC<br>5570 32ND AVE<br>HUDSONVILLE, MI 49426 | | - | 2005<br>debt of Professional Realty & Development Corporation (PRDC) | X | | X | 11,711.75 |
| Account No.<br><br>NEIDER & BOUCHER, S.C.<br>PO BOX 5510<br>MADISON, WI 53705-0510 | | - | 2005<br>debt of Professional Realty & Development Corporation (PRDC) | X | | X | 1,557.00 |

Sheet no. __42__ of __65__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)    13,665.81

In re     **Professional Realty & Development Corporation**          Case No. _____
                                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **North Woods Superior Chemical** <br> **1331 Wisconsin Ave** <br> **PO Box 1085** <br> **Sheboygan, WI 53082-1085** | X | - | 2006 <br> **debt of Richmond Terrace, LLC or** <br> **Professional Realty & Development (PRDC)** | X | | X | 49.45 |
| Account No. <br><br> **Northern Telephone & Data** <br> **PO Box 3465** <br> **Oshkosh, WI 54903-3465** | X | - | 2006 <br> **debt of Richmond Terrace, LLC or** <br> **Professional Realty & Development (PRDC)** | X | | X | 210.00 |
| Account No. <br><br> **NUMMELIN TESTING SERVICES, INC** <br> **PO Box 127** <br> **Stevens Point, WI 54481-0127** | | - | 2005 <br> **debt of Professional Realty & Development** <br> **Corporation (PRDC)** | X | | X | 3,490.00 |
| Account No. <br><br> **O'Brien, Thomas & Patricia** <br> **N2675 Brown Ln** <br> **Waupaca, WI 54981** | | - | **Debt of Uptown Brass Development LLC** | | | | 0.00 |
| Account No. <br><br> **Old Oak Heating & Cooling** <br> **Downer's Grove Nat'l Bank,** <br> **Successor in Interest** <br> **5140 Main Street** <br> **Downers Grove, IL 60515** | | - | **Debt of Professional Realty and Development** <br> **Corp; services by Old Olk Heating & Colling on** <br> **Angelus of McHenry** | X | | X | 27,650.00 |

Sheet no. __43__ of __65__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)      31,399.45

In re    **Professional Realty & Development Corporation**        Case No. _____

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Representing:**<br>**Old Oak Heating & Cooling** | | | **Huck Bouma Attorneys at Law**<br>**Atty Elizabeth A. Bates**<br>**1755 S. Naperville Rd., Suite 200**<br>**Wheaton, IL 60187** | | | | |
| Account No.<br><br>**One Communications**<br>**PO Box 711879**<br>**Cincinnati, OH 45271-1879** | X | - | **2006**<br>**debt of Richmond Terrace, LLC or**<br>**Professional Realty & Development (PRDC)** | X | | X | **164.55** |
| Account No.<br><br>**Park Bank**<br>**P.O. Box 8969**<br>**Madison, WI 53708** | X | - | **9-13-04**<br>**Deficiency on mortgage**<br>**Waupaca Senior Housing, LLC**<br>**Waupaca Co. Case No. 07CV185**<br>**and deficiency on mortgage re: Menasha**<br>**Housing Partners, PRDC** | X | X | | **Unknown** |
| Account No.<br><br>**Representing:**<br>**Park Bank** | | | **Loniello, Johnson & Simonini**<br>**Atty Nicholas J. Loniello**<br>**900 John Nolan Dr., #130**<br>**Madison, WI 53713** | | | | |
| Account No.<br><br>**PCRL Investments, LP**<br>**200 Spruce Street, Suite 200**<br>**Denver, CO 80230** | X | - | **7/20/2005**<br>**debt for Richmond Terrace, LLC and**<br>**PRDC-Richmond Terrace, LLC** | X | | X | **1,500,000.00** |

Sheet no. __44__ of __65__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                  Subtotal<br>(Total of this page)      **1,500,164.55**

In re    **Professional Realty & Development Corporation**                    Case No. _____

_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | 2006 debt of Professional Realty & Development Corporation (PRDC) | X | | X | |
| PDC MIDWEST, INCORPORATED 700 Walnut Ridge Drive Hartland, WI 53029 | | | | | | | 5,900.00 |
| Account No. | | - | no known liabilities, member of employee LLC, guarantor re: Waupaca | | | | |
| Pedrelli, Nino D. 3755 Glenhurst Road Minneapolis, MN 55416 | | | | | | | 0.00 |
| Account No. | | - | 2006 debtor released from any liability | | | | |
| Pellett Investment Company, LLC PO Box 954 Boulder Junction, WI 54512 | | | | | | | 0.00 |
| Account No. | X | - | 2006 debt of North Hill Lessee, LLC or Angelus Management Services (AMSI) | X | | X | |
| Pfisters & Sons Inc 1125 Blackhawk Rd Rock Island, IL 61201 | | | | | | | 144.90 |
| Account No. | | - | Debt of Professional Realty & Development Corporation | X | | X | |
| Pitney Bowes 2225 American Drive Neenah, WI 54956-1005 | | | | | | | 15.77 |

Sheet no. __45__ of __65__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  6,060.67

In re     **Professional Realty & Development Corporation**                      Case No. _____
                                                              ,
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Poblocki Sign Company, LLC** <br> Box 88340 <br> Milwaukee, WI 53288-0340 | | - | 2006 <br> **debt of Professional Realty & Development Corporation (PRDC)** | X | | X | 368.20 |
| Account No. <br><br> **Point of Beginning, Inc** <br> 5709 Windy Drive <br> Stevens Point, WI 54481 | X | - | 2006 <br> **debt of Uptown Brass Development, LLC & Professional Realty& Development (PRDC)** | X | | X | 2,235.00 |
| Account No. <br><br> **POST ASSOCIATES INC ARCHITECTS** <br> 40 PEARL ST NW #900 <br> GRAND RAPIDS, MI 49503 | | - | 2005 <br> **debt of Professional Realty & Development Corporation (PRDC)** | X | | X | 25,058.13 |
| Account No. #MLNxxx0126 PRDC INC <br><br> **POWERNET GLOBAI COMMUNICATIONS** <br> PO Box 740146 <br> Cincinnati, OH 45274-0146 | | - | 2007 <br> **debt of Professional Realty & Development Corporation (PRDC)** | X | | X | 159.91 |
| Account No. WAB-x1430 <br><br> **Premium Financing Specialists, Inc.** <br> PO Box 3029 <br> Bothell, WA 98041 | X | - | 2006 <br> **debt of Uptown Brass Development, LLC & Professional Realty& Development (PRDC)** | X | | X | 3,022.54 |

Sheet no. __46__ of __65__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    30,843.78

In re **Professional Realty & Development Corporation**                    Case No. _____

_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2006 debt of Richmond Terrace, LLC or Professional Realty & Development (PRDC) | | | | |
| Prestige Clean LLC 300 Morning Start Ct Appleton, WI 54914 | X | - | | | X | | X | |
| | | | | | | | | 283.50 |
| Account No. | | | | no known liabilities, member of employee LLC | | | | |
| Price, Susan J. 855 Henry Street Waunakee, WI 53597 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | 2006 debt of Professional Realty & Development Corporation (PRDC) | | | | |
| PRINTING PLACE INC 8505 UNIVERSITY GREEN SUITE 130 MIDDLETON, WI 53562 | | - | | | X | | X | |
| | | | | | | | | 558.89 |
| Account No. | | | | 2006 debt of PRDC-Junction Point, LLC or Professional Realty & Development (PRDC) | | | | |
| Printing Place, The 8505 University Green Suite 130 Middleton, WI 53562 | X | - | | | X | | X | |
| | | | | | | | | 2,045.03 |
| Account No. | | | | 2006 debt of Briarwood of Sheboygan, LLC or Professional Realty & Development (PRDC) | | | | |
| Quality Appliance 1205 Superior Sheboygan, WI 53081 | X | - | | | X | | X | |
| | | | | | | | | 65.05 |

Sheet no. __47__ of __65__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,952.47

In re    **Professional Realty & Development Corporation**                    Case No. _____

_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Quality Appliance** <br> **1205 Superior** <br> **Sheboygan, WI 53081** | X | - | 2006 <br> **debt of Foxglove of Sheboygan, LLC or Professional Realty & Development (PRDC)** | X | | X | 99.75 |
| Account No. <br><br> **Quality Appliance** <br> **1205 Superior** <br> **Sheboygan, WI 53081** | X | - | 2006 <br> **debt of Windberry of Sheboygan, LLC or Professional Realty & Development (PRDC)** | X | | X | 129.10 |
| Account No. <br><br> **Quill** <br> **PO Box 94081** <br> **Palatine, IL 60094-4081** | X | - | 2006 <br> **debt of Briarwood of Sheboygan, LLC or Professional Realty & Development (PRDC)** | X | | X | 196.66 |
| Account No. <br><br> **Quill** <br> **PO Box 94081** <br> **Palatine, IL 60094-4081** | X | - | 2006 <br> **debt of Foxglove of Sheboygan, LLC or Professional Realty & Development (PRDC)** | X | | X | 208.96 |
| Account No. <br><br> **Quill** <br> **PO Box 94081** <br> **Palatine, IL 60094-4081** | X | - | 2006 <br> **debt of Windberry of Sheboygan, LLC or Professional Realty & Development (PRDC)** | X | | X | 208.96 |

Sheet no. __48__ of __65__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        843.43

In re    **Professional Realty & Development Corporation**                    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Quill**<br>**PO Box 37600**<br>**Philadelphia, PA 19101-0600** | - | | 2007<br>debt of Professional Realty & Development Corporation (PRDC) | X | | X | 68.00 |
| Account No.<br><br>**Ramthun, Elmer**<br>**730 Cabot Lane**<br>**Madison, WI 53711** | X | - | 2004<br>TIC owner in Clintonville & Nekoosa; and debtor released from all liability | | | | 0.00 |
| Account No.<br><br>**Representing:**<br>**Ramthun, Elmer** | | | Murphy & Desmond SC<br>c/o Atty Vernon J. Jesse<br>P.O. Box 2038<br>Madison, WI 53701-2038 | | | | |
| Account No.<br><br>**Rapid Funding LLC**<br>**200 Spruce St., #200**<br>**Denver, CO 80230** | X | - | Outagamie Co. Case No. 06CV1242<br>Co-creditor/plaintiff:  ACM LLC. Deficiency for Richmond Terrace property | X | | | 3,353,499.00 |
| Account No.<br><br>**Representing:**<br>**Rapid Funding LLC** | | | Reinhart Boerner Van Deuren<br>Atty. Daniel Kelly<br>1000 North Water Street, Ste. 2100<br>P.O. Box 2965<br>Milwaukee, WI 53201-2965 | | | | |

Sheet no. __49__ of __65__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        3,353,567.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Professional Realty & Development Corporation__ _____ , Case No. _____
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Representing:**<br>**Rapid Funding LLC** | | | **RF-ACM Appleton, LLC**<br>**200 Spruce Street #200**<br>**Denver, CO 80230** | | | | |
| Account No. **xx9069**<br><br>**Rent.com**<br>**Payment Center**<br>**Dept 1987**<br>**Los Angelus, CA 90084-1987** | X | - | **2007**<br>**debt of PRDC-Whispering Pines, LLC or Professional Realty & Development (PRDC)** | X | | X | **Unknown** |
| Account No.<br><br>**Richmond Terrace Condominium Association**<br>**c/o Inland Companies**<br>**839 N Jefferson St, #400**<br>**Milwaukee, WI 53202** | | - | **no known liabilities** | | | | **0.00** |
| Account No.<br><br>**RKE ENTERPRISES LLC**<br>**407 69TH STREET**<br>**KENOSHA, WI 53143** | | - | **2006**<br>**debt of Professional Realty & Development Corporation (PRDC)** | X | | X | **860.00** |
| Account No.<br><br>**Sage Software**<br>**15195 NW Greenbrier Parkway**<br>**Beaverton, OR 97006** | | - | **2007**<br>**Billed Professional Realty & Development Corporation in error; Debt of MSL** | X | | X | **10,524.00** |

Sheet no. __50__ of __65__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**11,384.00**

In re **Professional Realty & Development Corporation** , Case No. _____

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Saucke, Stephen L.<br>10525 Hoover Hollow Rd<br>Boscobel, WI 53085 | | - | no known liabilities, member of employee LLC | | | | 0.00 |
| Account No.<br><br>Schindler Elevator Corporation<br>PO Box 93050<br>Chicago, IL 60673-3050 | X | - | 2006<br>debt of Foxglove of Sheboygan, LLC or Professional Realty & Development (PRDC) | X | | X | 3,689.00 |
| Account No.<br><br>Schindler Elevator Corporation<br>PO Box 93050<br>Chicago, IL 60673-3050 | X | - | 2006<br>debt of Windberry of Sheboygan, LLC or Professional Realty & Development (PRDC) | X | | X | 705.18 |
| Account No.<br><br>SCHREIBER/ANDERSON ASSOC INC<br>717 John Nolen Drive<br>Madison, WI 53713 | | - | 2005<br>debt of Professional Realty & Development Corporation (PRDC) | X | | X | 116.62 |
| Account No.<br><br>Schwalbe, Rick<br>Integrity Investments<br>3190 Gateway Rd, #100<br>Brookfield, WI 53045 | | - | no known liabilities | | | | 0.00 |

Sheet no. __51__ of __65__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 4,510.80

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Professional Realty & Development Corporation**        Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>SCOTT R HALLOIN & ASSOC., S.C. <br>839 N. JEFFERSON STREET <br>SUITE 503 <br>MILWAUKEE, WI 53202 | - | | 2006 <br>debt of Professional Realty & Development Corporation (PRDC) | X | | X | 2,023.61 |
| Account No. Parcel #xxxxxxx1632 <br><br>Sheboygan Co. Treasurer <br>615 N. Sixth Street <br>Sheboygan, WI 53081-4612 | X | - | possible liability for real estate taxes | | | | 0.00 |
| Account No. <br><br>Sheboygan Flooring & Furniture <br>509 New York Ave <br>Room 109 <br>Sheboygan, WI 53081 | X | - | 2006 <br>debt of Briarwood of Sheboygan, LLC or Professional Realty & Development (PRDC) | X | | X | 2,616.40 |
| Account No. <br><br>Sheboygan Sun, The <br>708A Erie Ave <br>Sheboygan, WI 53081 | X | - | 2006 <br>debt of Briarwood of Sheboygan, LLC or Professional Realty & Development (PRDC) | X | | X | 59.34 |
| Account No. <br><br>Sheboygan Sun, The <br>708A Erie Ave <br>Sheboygan, WI 53081 | X | - | 2006 <br>debt of Foxglove of Sheboygan, LLC or Professional Realty & Development (PRDC) | X | | X | 63.08 |

Sheet no. \_\_**52**\_\_ of \_\_**65**\_\_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br>(Total of this page)

**4,762.43**

In re     **Professional Realty & Development Corporation**                     Case No. _____

                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Sheboygan Sun, The<br>708A Erie Ave<br>Sheboygan, WI 53081 | X | - | 2006<br>debt of Windberry of Sheboygan, LLC or Professional Realty & Development (PRDC) | X | | X | 63.08 |
| Account No.<br><br>Sherwin Williams<br>1704 Erie Ave<br>Sheboygan, WI 53081-3200 | X | - | 2006<br>debt of Windberry of Sheboygan, LLC or Professional Realty & Development (PRDC) | X | | X | 145.94 |
| Account No.<br><br>SHIVE HATTERY INC<br>PO Box 1599<br>Cedar Rapids, IA 52406-1599 | | - | 2006<br>debt of Professional Realty & Development Corporation (PRDC) | X | | X | 1,770.04 |
| Account No.<br><br>Simmons, Andrea W.<br>W 11614 Demynck<br>Lodi, WI 53555 | | - | no known liabilities, member of employee LLC | | | | 0.00 |
| Account No.<br><br>Sissom, Kenneth L. & Anne J.<br>c/o Dairy Creations, Inc.<br>490 N Burr Oak Ave<br>Oregon, WI 53575 | | - | 2006<br>debtor released from any liability | | | | 0.00 |

| Sheet no. __53__ of __65__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 1,979.06 |
|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re   **Professional Realty & Development Corporation**        Case No. _____
                                                  **Debtor**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2005 | | | | |
| **SOILS & STRUCTURES INC** **6480 GRAND HAVEN ROAD** **MUSKEGON, MI 49441** | | - | debt of Professional Realty & Development Corporation (PRDC) | X | | X | 2,175.00 |
| Account No. | | | 2006 | | | | |
| **SOUTHPORT ENGINEERED SYSTEMS, LLC** **6919 51st Street** **Kenosha, WI 53144-1741** | | - | debt of Professional Realty & Development Corporation (PRDC) | X | | X | 4,400.00 |
| Account No. | | | 2006 | | | | |
| **Start Renting** **102 N Franklin Ave** **Madison, WI 53703** | X | - | debt of Briarwood of Sheboygan, LLC or Professional Realty & Development (PRDC) | X | | X | 53.76 |
| Account No. | | | 2006 | | | | |
| **Start Renting** **102 N Franklin Ave** **Madison, WI 53703** | X | - | debt of Foxglove of Sheboygan, LLC or Professional Realty & Development (PRDC) | X | | X | 57.12 |
| Account No. | | | 2006 | | | | |
| **Start Renting** **102 N Franklin Ave** **Madison, WI 53703** | X | - | debt of Richmond Terrace, LLC or Professional Realty & Development (PRDC) | X | | X | 396.00 |

Sheet no. __54__ of __65__ sheets attached to Schedule of                       Subtotal          | 7,081.88
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

In re   **Professional Realty & Development Corporation**                          Case No. _____

                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2006 | | | | |
| **Start Renting**<br>**102 N Franklin Ave**<br>**Madison, WI 53703** | X | - | | debt of Windberry of Sheboygan, LLC or Professional Realty & Development (PRDC) | X | | X | |
| | | | | | | | | 57.12 |
| Account No. xxx6525 | | | | 7-Mar | | | | |
| **State Collection Services**<br>**PO Box 6250**<br>**Madison, WI 53716-0250** | | - | | Creditor:  TDS Metrocom/Madison/Commercial Debt of Professional Realty | X | | X | |
| | | | | | | | | 216.00 |
| Account No. xxx9141 | | | | Creditor:  MG&E | | | | |
| **State Collection Services**<br>**PO Box 6250**<br>**Madison, WI 53716-0250** | | - | | Debt of Professional Realty Development Cor; service adr 7609 Elmwood Dr., #201 Middleton, WI | X | | X | |
| | | | | | | | | 31,270.00 |
| Account No. xxx9142 | | | | Creditor:  MG&E | | | | |
| **State Collection Services**<br>**PO Box 6250**<br>**Madison, WI 53716-0250** | | - | | Debt of Professional Realty Development Cor; service adr: 7609 Elmwood Av, #202, Middleton, WI  53562 | X | | X | |
| | | | | | | | | 88.00 |
| Account No. | | | | 2006 | | | | |
| **STATE DISPOSAL SERV LLC**<br>**2751 S. CHASE AVE**<br>**MILWAUKEE, WI 53207** | | - | | debt of Professional Realty & Development Corporation (PRDC) | X | | X | |
| | | | | | | | | 615.90 |

Sheet no. __55__ of __65__ sheets attached to Schedule of                                    Subtotal                  | 32,247.02 |
Creditors Holding Unsecured Nonpriority Claims                                        (Total of this page)

In re **Professional Realty & Development Corporation**      Case No. _____

_____

                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**States Drywall**<br>PO Box 370135<br>Milwaukee, WI 53237 | | - | 2006<br>debt of Professional Realty & Development Corporation (PRDC) | | | | 0.00 |
| Account No.<br><br>**STRATEGIC TAX SERVICES**<br>**1440 NORTH LAKE SHORE**<br>**SUITE 11E**<br>**CHICAGO, IL 60610** | | - | 2006<br>debt of Professional Realty & Development Corporation (PRDC) | X | | X | 5,501.11 |
| Account No.<br><br>**Suburban Electrical Inc**<br>PO Box 78031<br>Milwaukee, WI 53278-0031 | X | - | 2006<br>debt of Richmond Terrace, LLC or Professional Realty & Development (PRDC) | X | | X | 97.70 |
| Account No.<br><br>**Surface Specialists NE WI Inc**<br>PO Box 285<br>Kiel, WI 53042 | X | - | 2006<br>debt of Windberry of Sheboygan, LLC or Professional Realty & Development (PRDC) | X | | X | 105.17 |
| Account No.<br><br>**TDS Metrocom**<br>PO Box 1010<br>Monroe, WI 53566 | X | - | 2006<br>debt of Richmond Terrace, LLC or Professional Realty & Development (PRDC) | X | | X | 134.69 |

Sheet no. __56__ of __65__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                          Subtotal<br>               (Total of this page)      5,838.67

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Professional Realty & Development Corporation**                    Case No. _____
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxx6525 | | | | Debt of Professional Realty | | | | |
| TDS Metrocom c/o State Collection Service, Inc. PO Box 6250 Madison, WI 53716 | | - | | | X | | X | 216.00 |
| Account No. xxx-xxx-3298 | | | | 7-Mar debt of Professional Realty & Development Corporation (PRDC) | | | | |
| TDS TELECOM P.O. BOX 1016 MONROE, WI 53562-0070 | | - | | | X | | X | 1,993.02 |
| Account No. xxxx5955 | | | | Creditor Acct #011.119.3955.101505 Debt of Professional Realty & Development Corporation | | | | |
| TDS Telecom-Middleton c/o AMO Recoveries 3120 McDougall Ave., Suite 100 Everett, WA 98201 | | - | | | X | | X | 1,759.00 |
| Account No. | | | | 2006 debt of PRDC-Junction Point, LLC or Professional Realty & Development (PRDC) - Judgment - Dane Co. Case No. 07SC2176 | | | | |
| Television Wisconsin PO Box 847396 Dallas, TX | X | - | | | X | | X | 4,836.17 |
| Account No. | | | | Murphy & Desmond SC c/o Atty Vernon J. Jesse P.O. Box 2038 Madison, WI 53701-2038 | | | | |
| Representing: Television Wisconsin | | | | | | | | |

Sheet no. __57__ of __65__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        8,804.19

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re **Professional Realty & Development Corporation** , Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **TIME WARNER CABLE** <br> PO Box 3237 <br> Milwaukee, WI 53201-3237 | | - | 7-Mar <br> **debt of Professional Realty & Development Corporation (PRDC)** | X | | X | 251.73 |
| Account No. <br><br> **TOWN OF WINDSOR** <br> 4084 Mueller Rd <br> DeForest, WI 53532 | | - | 11/8/2005 <br> **debt of Professional Realty & Development Corporation (PRDC)** | X | | X | 703.89 |
| Account No. DS9455 <br><br> **Trans Union** <br> c/o NCO Financial Systems Inc. <br> 1804 Washington Blvd <br> Mailstop 475 <br> Baltimore, MD 21230 | | - | **Debt of Professional Realty & Develop Corp** | X | | X | 278.00 |
| Account No. <br><br> **Trans Union LLC** <br> PO Box 99506 <br> Chicago, IL 60693-9506 | X | - | 2006 <br> **debt of Menasha Housing Partners, LLC or Professional Realty & Development (PRDC)** | X | | X | 61.20 |
| Account No. <br><br> **Trans Union LLC** <br> PO Box 99506 <br> Chicago, IL 60693-9506 | X | - | 2006 <br> **debt of Richmond Terrace, LLC or Professional Realty & Development (PRDC)** | X | | X | 9.85 |

Sheet no. __58__ of __65__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page) | 1,304.67

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Professional Realty & Development Corporation**                     Case No. _____
                                                                    ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2006 debt of Richmond Terrace, LLC or Professional Realty & Development (PRDC) | | | | |
| Travelhelper Marketing Inc N88W16751 Appleton Ave Menomonee Falls, WI 53051 | X | - | | | X | | X | |
| | | | | | | | | 113.33 |
| Account No. | | | | RE: Amcore Bank and First Business Bank | | | | |
| Tye, John J. 2 E. Mifflin St., #901 Madison, WI 53703 | | - | | | X | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | 7-Jan debt of Professional Realty & Development Corporation (PRDC) | | | | |
| U.S. CELLULAR PO BOX 0203 PALATINE, IL 60055-0203 | | - | | | X | | X | |
| | | | | | | | | 889.61 |
| Account No. | | | | 2005 Debt of PRDC - Kenosha Co. real estate Kenosha Co. Circuit Court Action Case No. 07CV1170 | | | | |
| Uptown Brass Development, LLC 11019 N Towne Square Rd Suite 8 Mequon, WI 53092 | | - | | | X | | X | |
| | | | | | | | | 1,000,000.00 |
| Account No. | | | | Mallery & Zimmerman, SC Atty Sean Lanphier 731 N. Jackson St., #900 Milwaukee, WI 53202 | | | | |
| Representing: Uptown Brass Development, LLC | | | | | | | | |

Sheet no. __59__ of __65__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                            1,001,002.94

In re   **Professional Realty & Development Corporation**                    Case No. _____
                                                                    ,
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx6221** | | | Refer #335011874; Debt of Professional Realty | | | | |
| US Cellular c/o AMO Recoveries 6737 W. Washington St., #3118 Milwaukee, WI 53214 | | - | | X | | X | 2,917.00 |
| Account No. | | | original creditor:  US Cellular-WI BCR acct #31317835 orig. creditor acct #335011874 Debt of PRDC | | | | |
| US Cellular c/o Bureau of Collection Recovery, Inc. 7575 Corporate Way Eden Prairie, MN 55344 | | - | | X | | X | 3,033.00 |
| Account No. | | | 2006 debt of Richmond Terrace, LLC or Professional Realty & Development (PRDC) | | | | |
| Valley Home Builders Association 920 W. Association Drive Appleton, WI 54914 | X | - | | X | | X | 380.00 |
| Account No. | | | 2005 no known liabilities, member of employee LLC | | | | |
| Vicky Richey 521 W Lake Street Lake Mills, WI 53551 | | - | | | | | 0.00 |
| Account No. **xxxx xxxx xxxx 0574** | | | 7-Mar debt of Professional Realty & Development Corporation (PRDC) | | | | |
| VISA PO BOX 4512 Carol Stream, IL 60197-4512 | | - | | X | | X | 320.67 |

Sheet no. __60__ of __65__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| Subtotal (Total of this page) | 6,650.67 |
|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Professional Realty & Development Corporation**                Case No. _____
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 2006 debt of Richmond Terrace, LLC or Professional Realty & Development (PRDC) | | | | |
| VOS Electric, Inc 3131 Market Street Green Bay, WI 54304 | X | - | | | | X | | X | |
| | | | | | | | | | 349.00 |
| Account No. | | | | | 2003 debtor released from any liability | | | | |
| WDG Real Estate Investments, LLC c/o W. & L. Godfrey S53 W26445 Fox Vale Drive Waukesha, WI 53186 | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | 2006 debt of Richmond Terrace, LLC or Professional Realty & Development (PRDC) | | | | |
| WE Energies 333 W Everett Street Milwaukee, WI 53290-1000 | X | - | | | | X | | X | |
| | | | | | | | | | 923.76 |
| Account No. | | | | | 2007 debt of Professional Realty & Development Corporation (PRDC) | | | | |
| WE ENERGIES 333 E. Everett St. Milwaukee, WI 53290-0001 | | - | | | | X | | X | |
| | | | | | | | | | 26.39 |
| Account No. | | | | | 2003 TIC owner in Oshkosh | | | | |
| Wehrley, Gary 100 Oshkosh, LLC 3190 Gateway Rd, #102 Brookfield, WI 53045 | | - | | | | | | | |
| | | | | | | | | | 0.00 |

Sheet no. __61__ of __65__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **1,299.15**

In re __Professional Realty & Development Corporation__ , Case No. _____
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2006 | | | | |
| WHBL-AM; Midwest Communications Inc. PO Box 23333 Green Bay, WI 54305-3333 | X | - | | debt of Briarwood of Sheboygan, LLC or Professional Realty & Development (PRDC) | X | | X | 1,374.72 |
| Account No. | | | | 2006 | | | | |
| WHBL-AM; Midwest Communications Inc. PO Box 23333 Green Bay, WI 54305-3333 | X | - | | debt of Foxglove of Sheboygan, LLC or Professional Realty & Development (PRDC) | X | | X | 1,460.64 |
| Account No. | | | | 2006 | | | | |
| WHBL-AM; Midwest Communications Inc. PO Box 23333 Green Bay, WI 54305-3333 | X | - | | debt of Windberry of Sheboygan, LLC or Professional Realty & Development (PRDC) | X | | X | 1,460.64 |
| Account No. | | | | 2006 | | | | |
| WI AVIATION - FOUR LAKES, INC. 3606 Corben Court Madison, WI 53704 | | - | | debt of Professional Realty & Development Corporation (PRDC) | X | | X | 1,637.69 |
| Account No. | | | | 2006 | | | | |
| Wil-Kil Pest Control PO Box 420 Sussex, WI 53089-0420 | X | - | | debt of Briarwood of Sheboygan, LLC or Professional Realty & Development (PRDC) | X | | X | 60.25 |

Sheet no. __62__ of __65__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 5,993.94

In re __Professional Realty & Development Corporation__ ,     Case No. _____

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.    **Wil-Kil Pest Control** PO Box 420 Sussex, WI 53089-0420 | X | - | | 2006 debt of Foxglove of Sheboygan, LLC or Professional Realty & Development (PRDC) | X | | X | 59.67 |
| Account No.    **Wil-Kil Pest Control** PO Box 420 Sussex, WI 53089-0420 | X | - | | 2006 debt of Windberry of Sheboygan, LLC or Professional Realty & Development (PRDC) | X | | X | 58.67 |
| Account No.    **WINNEBAGO COUNTY TREASURER** P.O. BOX 2808 OSHKOSH, WI 54903-2808 | | - | | 2006 debt of Professional Realty & Development Corporation (PRDC) | X | | X | 3,777.63 |
| Account No.    **Winnebago County Treasurer** 100 North Main Street Oshkosh, WI 54902 | X | - | | Taxes on property owned by Menasha Housing Partners | X | | | 184,000.00 |
| Account No.    **WISC - TV** PO Box 44965 Madison, WI 53744-4965 | X | - | | 2006 debt of PRDC-Junction Point, LLC or Professional Realty & Development (PRDC) | X | | X | 5,199.17 |

Sheet no. __63__ of __65__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     193,095.14

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037       

In re **Professional Realty & Development Corporation**          Case No. _____

                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Wisconsin Alarm Systems LLC <br> W3110 Thiesen Lane <br> Helenville, WI 53137 | X | - | | 2006 <br> debt of Briarwood of Sheboygan, LLC or Professional Realty & Development (PRDC) | X | | X | 504.79 |
| Account No. <br><br> Wisconsin Alarm Systems LLC <br> W3110 Thiesen Lane <br> Helenville, WI 53137 | X | - | | 2006 <br> debt of Foxglove of Sheboygan, LLC or Professional Realty & Development (PRDC) | X | | X | 504.79 |
| Account No. <br><br> Wisconsin Alarm Systems LLC <br> W3110 Thiesen Lane <br> Helenville, WI 53137 | X | - | | 2006 <br> debt of Windberry of Sheboygan, LLC or Professional Realty & Development (PRDC) | X | | X | 350.02 |
| Account No. PRDCI <br><br> Wisconsin Aviation-Four Lakes, Inc. <br> 3606 Corben Court <br> Madison, WI 53704 | | - | | 5/26/06 <br> debt of Professional Realty & Development (PRDC) | X | | X | 1,873.00 |
| Account No. <br><br> Wisconsin Mechanical <br> c/o Terry L. Johnson, registered agent <br> 303 W. Willow St. <br> Bear Creek, WI 54922 | | - | | 2005 <br> debt of Professional Realty & Development Corporation (PRDC) | X | | X | 4,713.84 |

Sheet no. __64__ of __65__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          **7,946.44**

In re  **Professional Realty & Development Corporation**  ,  Case No. _____
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | no known liabilities | | | | |
| WP Condominium Association, Inc. 1703 Whispering Pines Way Fitchburg, WI 53713 | | - | | | | | | 0.00 |
| Account No. | | | | legal fees | | | | |
| Wroblewski Law Office, SC Atty. Thomas S. Wroblewski 180 Main Street Menasha, WI 54952 | | - | | | | | | 15,000.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __65__ of __65__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 15,000.00 |
| Total (Report on Summary of Schedules) | 13,976,211.23 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Professional Realty & Development Corporation**       Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
|---|---|

**0**

\_\_\_\_\_ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Professional Realty & Development Corporation__                    Case No. _____

                                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Addison Rand**<br>**5317 Grande Market Dr., #E**<br>**Appleton, WI 54913** | **Cassiani & Company**<br>**1001 W. Glen Oaks Ln, Ste 237**<br>**Mequon, WI 53092** |
| **Angelus Management Services, Inc.**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Lasting Color, Inc**<br>**2835 W American Drive**<br>**Neenah, WI 54956** |
| **Angelus Management Services, Inc.**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Pfisters & Sons Inc**<br>**1125 Blackhawk Rd**<br>**Rock Island, IL 61201** |
| **Angelus Retirement Center XIX, LLC**<br>**2050 Windsor Court**<br>**Kaukauna, WI 54130** | **Associated Bank, N.A.**<br>**200 N. Adams Street**<br>**Green Bay, WI 54301** |
| **Angelus Retirement Corporation**<br>**2050 Windsor Court**<br>**Kaukauna, WI 54130** | **Associated Bank, N.A.**<br>**200 N. Adams Street**<br>**Green Bay, WI 54301** |
| **ANHX XXVII, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Barb Felton**<br>**2007 14th St. Ct.**<br>**East Moline, IL 61244** |
| **Briarwood of Sheboygan, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Apartment News of America**<br>**1063 Cephas Rd**<br>**Clearwater, FL 33765** |
| **Briarwood of Sheboygan, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **AT&T**<br>**PO Box 2969**<br>**Omaha, NE 68103-2969** |
| **Briarwood of Sheboygan, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Badger Carpet Care**<br>**655 School St**<br>**Kohler, WI 53044** |
| **Briarwood of Sheboygan, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Brook Furniture Rental Inc**<br>**4078 Paysphere Circle**<br>**Chicago, IL 60674** |
| **Briarwood of Sheboygan, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Earthtech, Inc**<br>**Dept CH 10285**<br>**Palatine, IL 60055-0285** |
| **Briarwood of Sheboygan, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Elite Decorating**<br>**2332 Monroe**<br>**New Holstein, WI 53061** |

**12**
____ continuation sheets attached to Schedule of Codebtors

In re    **Professional Realty & Development Corporation**        Case No. _____

                                      Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Briarwood of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Filterfresh**<br>2324 Daniels St<br>Madison, WI 53718 |
| **Briarwood of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Gannett Newspapers**<br>PO Box 2900<br>Milwaukee, WI 53201-2900 |
| **Briarwood of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Kaats Water Conditioning**<br>3109 County Rd PP<br>PO Box 598<br>Plymouth, WI 53073 |
| **Briarwood of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Move Sales Inc**<br>PO Box 13237<br>Scottsdale, AZ 85267-3237 |
| **Briarwood of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Quality Appliance**<br>1205 Superior<br>Sheboygan, WI 53081 |
| **Briarwood of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Quill**<br>PO Box 94081<br>Palatine, IL 60094-4081 |
| **Briarwood of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Sheboygan Flooring & Furniture**<br>509 New York Ave<br>Room 109<br>Sheboygan, WI 53081 |
| **Briarwood of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Sheboygan Sun, The**<br>708A Erie Ave<br>Sheboygan, WI 53081 |
| **Briarwood of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Start Renting**<br>102 N Franklin Ave<br>Madison, WI 53703 |
| **Briarwood of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **WHBL-AM; Midwest Communications Inc.**<br>PO Box 23333<br>Green Bay, WI 54305-3333 |
| **Briarwood of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Wil-Kil Pest Control**<br>PO Box 420<br>Sussex, WI 53089-0420 |
| **Briarwood of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Wisconsin Alarm Systems LLC**<br>W3110 Thiesen Lane<br>Helenville, WI 53137 |
| **C. Vincent Cassiani**<br>2050 Windsor Court<br>Kaukauna, WI 54130 | **Associated Bank, N.A.**<br>200 N. Adams Street<br>Green Bay, WI 54301 |

Sheet  **1**  of  **12**  continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re **Professional Realty & Development Corporation**   Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Clintonville Lessee, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Lasting Color, Inc**<br>2835 W American Drive<br>Neenah, WI 54956 |
| **Foxglove of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Apartment News of America**<br>1063 Cephas Rd<br>Clearwater, FL 33765 |
| **Foxglove of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Badger Carpet Care**<br>655 School St<br>Kohler, WI 53044 |
| **Foxglove of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Brook Furniture Rental Inc**<br>4078 Paysphere Circle<br>Chicago, IL 60674 |
| **Foxglove of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Earthtech, Inc**<br>Dept CH 10285<br>Palatine, IL 60055-0285 |
| **Foxglove of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Filterfresh**<br>2324 Daniels St<br>Madison, WI 53718 |
| **Foxglove of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Gannett Newspapers**<br>PO Box 2900<br>Milwaukee, WI 53201-2900 |
| **Foxglove of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Kaats Water Conditioning**<br>3109 County Rd PP<br>PO Box 598<br>Plymouth, WI 53073 |
| **Foxglove of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Move Sales Inc**<br>PO Box 13237<br>Scottsdale, AZ 85267-3237 |
| **Foxglove of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Quality Appliance**<br>1205 Superior<br>Sheboygan, WI 53081 |
| **Foxglove of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Quill**<br>PO Box 94081<br>Palatine, IL 60094-4081 |
| **Foxglove of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Schindler Elevator Corporation**<br>PO Box 93050<br>Chicago, IL 60673-3050 |
| **Foxglove of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Sheboygan Sun, The**<br>708A Erie Ave<br>Sheboygan, WI 53081 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

In re  **Professional Realty & Development Corporation**                Case No. _____

                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Foxglove of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Start Renting**<br>102 N Franklin Ave<br>Madison, WI 53703 |
| **Foxglove of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **WHBL-AM; Midwest Communications Inc.**<br>PO Box 23333<br>Green Bay, WI 54305-3333 |
| **Foxglove of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Wil-Kil Pest Control**<br>PO Box 420<br>Sussex, WI 53089-0420 |
| **Foxglove of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Wisconsin Alarm Systems LLC**<br>W3110 Thiesen Lane<br>Helenville, WI 53137 |
| **Gavinski, C. Martin**<br>2559 New Pinery Rod<br>P.O. Box 97<br>Portage, WI 53901 | **Bank Mutual**<br>P.O. Box 245033<br>Milwaukee, WI 53224-9533 |
| **Geneva Exchange Fund XIV, LLC**<br>90 South Seventh St.<br>Suite 3750<br>Minneapolis, MN 55402 | **Corporate Fleet Services**<br>16322 Woodward Avenue<br>Highland Park, MI 48203 |
| **Geneva Exchange Fund XV, LLC**<br>275 Market Street, Suite 545<br>Minneapolis, MN 55405 | **Barb Felton**<br>2007 14th St. Ct.<br>East Moline, IL 61244 |
| **Geneva Management Services**<br>275 Market Street, Suite 545<br>Minneapolis, MN 55405 | **Barb Felton**<br>2007 14th St. Ct.<br>East Moline, IL 61244 |
| **Gilson, Corinna**<br>9525 Blue Heron Drive<br>Middleton, WI 53562 | **Associated Bank, N.A.**<br>200 N. Adams Street<br>Green Bay, WI 54301 |
| **Hall, James H.**<br>W. 2418 County Road KK<br>Appleton, WI 54915 | **AT&T Capital Services, Inc**<br>2000 West SBC Drive<br>Schaumburg, IL 60196 |
| **Heather Valley Condominiums, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Hoop Neumann Humke LLP**<br>607 North Eigth St<br>Suite 400<br>SHEBOYGAN, WI 53081 |
| **Honey Creek Land Development Corp, LLC**<br>2 E. Mifflin St., #901<br>Madison, WI 53703 | **JJT Mortgage & Development Corporation**<br>2 E Mifflin Street #901<br>Madison, WI 53703 |

Sheet __3__ of __12__ continuation sheets attached to the Schedule of Codebtors

In re __Professional Realty & Development Corporation__ ,      Case No. _____

                                                      Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Marina Place of Menasha Condominium Assn**<br>**c/o Dick Malueg**<br>**163 Marina Place**<br>**Menasha, WI 54952** | **Cassiani & Company**<br>**1001 W. Glen Oaks Ln, Ste 237**<br>**Mequon, WI 53092** |
| **Menasha Housing Partners, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Aarmark Uniform Services**<br>**PO Box 1114**<br>**Appleton, WI 54912** |
| **Menasha Housing Partners, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Bob & Daves Lawn/Landscape Inc**<br>**1059 Driessen Drive**<br>**Kaukauna, WI 54130** |
| **Menasha Housing Partners, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Brook Furniture Rental Inc**<br>**4078 Paysphere Circle**<br>**Chicago, IL 60674** |
| **Menasha Housing Partners, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Filterfresh**<br>**2324 Daniels St**<br>**Madison, WI 53718** |
| **Menasha Housing Partners, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Gannett Newspapers**<br>**PO Box 2900**<br>**Milwaukee, WI 53201-2900** |
| **Menasha Housing Partners, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Home Depot Supply, The**<br>**PO Box 509058**<br>**San Diego, CA 92150-9058** |
| **Menasha Housing Partners, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Kitz & Pfeil Hardware, Inc**<br>**1800 S. Lawe Street**<br>**Appleton, WI 54915** |
| **Menasha Housing Partners, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Trans Union LLC**<br>**PO Box 99506**<br>**Chicago, IL 60693-9506** |
| **Menasha Housing Partners, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Bank Mutual**<br>**P.O. Box 245033**<br>**Milwaukee, WI 53224-9533** |
| **Menasha Housing Partners, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **City of Menasha**<br>**1410 Main Street**<br>**Menasha, WI 54952** |
| **Menasha Housing Partners, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Winnebago County Treasurer**<br>**100 North Main Street**<br>**Oshkosh, WI 54902** |
| **Menasha Housing Partners, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Cassiani & Company**<br>**1001 W. Glen Oaks Ln, Ste 237**<br>**Mequon, WI 53092** |

Sheet __4__ of __12__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Professional Realty & Development Corporation**                    Case No. _____

_____

                              Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Menasha Housing Partners, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Park Bank**<br>P.O. Box 8969<br>Madison, WI 53708 |
| **Moffatt, Douglas & Joan**<br>N21 W24304 Cumberland Drive, 29K<br>Pewaukee, WI 53072 | **Associated Bank, N.A.**<br>200 N. Adams Street<br>Green Bay, WI 54301 |
| **Nekoosa Lessee, LLC**<br>c/o Angelus Retirement Center XIX LLC<br>2050 Windsor Court<br>Kaukauna, WI 54130 | **Associated Bank, N.A.**<br>200 N. Adams Street<br>Green Bay, WI 54301 |
| **North Hill Lessee, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Pfisters & Sons Inc**<br>1125 Blackhawk Rd<br>Rock Island, IL 61201 |
| **North Hill Lessee, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Barb Felton**<br>2007 14th St. Ct.<br>East Moline, IL 61244 |
| **Northern Village Apartments, LLC**<br>11516 N. Port Washington Road<br>Thiensville, WI 53092 | **Associated Bank, N.A.**<br>200 N. Adams Street<br>Green Bay, WI 54301 |
| **Pedrelli, Nino D.**<br>3755 Glenhurst Road<br>Minneapolis, MN 55416 | **Park Bank**<br>P.O. Box 8969<br>Madison, WI 53708 |
| **Pellett Investment Co., LLC**<br>Jackson B. Pellett, Registered Agent<br>S 7991 Denzer Road<br>North Freedom, WI 53951 | **GO/A ARCHITECTS, INC**<br>7878 BIG SKY DRIVE<br>MADISON, WI 53719 |
| **PRDC - Junction Point, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Apartment Showcase**<br>414 D'Onofrio Drive<br>Madison, WI 53719 |
| **PRDC - Junction Point, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Cort/Instant Furniture Rental Corp**<br>Dept 77 2954<br>Chicago, IL 60678-2954 |
| **PRDC - Junction Point, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Filterfresh**<br>2324 Daniels St<br>Madison, WI 53718 |
| **PRDC - Junction Point, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Hughes MRO, LTD**<br>PO Box 842434<br>Dallas, TX 75284 |
| **PRDC - Junction Point, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **J&K Secuirty Solutions Inc**<br>1605 S Park St<br>Madison, WI 53715 |

Sheet __5__ of __12__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Professional Realty & Development Corporation**                          Case No. _____

_____,
                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **PRDC - Junction Point, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Midwest Family Broadcasting**<br>PO Box 44408<br>Madison, WI 53744-4408 |
| **PRDC - Junction Point, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Printing Place, The**<br>8505 University Green<br>Suite 130<br>Middleton, WI 53562 |
| **PRDC - Junction Point, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Television Wisconsin**<br>PO Box 847396<br>Dallas, TX |
| **PRDC - Junction Point, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **WISC - TV**<br>PO Box 44965<br>Madison, WI 53744-4965 |
| **PRDC - Whispering Pines, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Fitchburg Utilitiy District #1**<br>5520 Lacy Rd<br>Fitchburg, WI 53711-5318 |
| **PRDC - Whispering Pines, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Rent.com**<br>Payment Center<br>Dept 1987<br>Los Angelus, CA 90084-1987 |
| **PRDC - Whispering Pines, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Ramthun, Elmer**<br>730 Cabot Lane<br>Madison, WI 53711 |
| **PRDC Richmond Terrace LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **H.J. Martin & Son, Inc.**<br>c/o Atty James T. Joannes<br>Recka & Joannes SC<br>PO Box 933<br>Green Bay, WI 54305 |
| **PRDC-Richmond Terrace, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **PCRL Investments, LP**<br>200 Spruce Street, Suite 200<br>Denver, CO 80230 |
| **PRDC-Richmond Terrace, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **City of Appleton TIF**<br>102 N. Appleton Street<br>Appleton, WI 54911 |
| **PRDC-Richmond Terrace, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Rapid Funding LLC**<br>200 Spruce St., #200<br>Denver, CO 80230 |
| **Purdy Housing Associates, Inc.**<br>P.O. Box 628188<br>Middleton, WI 53562 | **B&K Builders Inc.**<br>2001 S. Roddis Ave., Ste. A<br>Marshfield, WI 54449 |

Sheet __6__ of __12__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **Professional Realty & Development Corporation**                    Case No. _____

                                                              _____
                                                                        Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Ramthun, Elmer**<br>**730 Cabot Lane**<br>**Madison, WI 53711** | **Associated Bank, N.A.**<br>**200 N. Adams Street**<br>**Green Bay, WI 54301** |
| **Reicher, Paul & JoAnn**<br>**4047 Sunset Hill Road**<br>**Hubertus, WI 53033** | **Associated Bank, N.A.**<br>**200 N. Adams Street**<br>**Green Bay, WI 54301** |
| **Richmond Terrace, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **AT&T Capital Services, Inc**<br>**2000 West SBC Drive**<br>**Schaumburg, IL 60196** |
| **Richmond Terrace, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **AdCom Technologies**<br>**1310 Wisconsin Ave**<br>**Sheboygan, WI 53081** |
| **Richmond Terrace, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Advanced Digital Inc**<br>**701 County Road R**<br>**Denmark, WI 54208-0190** |
| **Richmond Terrace, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Amplitude Design, Inc**<br>**6501 Inner Drive**<br>**Madison, WI 53705** |
| **Richmond Terrace, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **AT&T**<br>**PO Box 2969**<br>**Omaha, NE 68103-2969** |
| **Richmond Terrace, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Badger Highways Co Inc**<br>**PO Box 358**<br>**Menasha, WI 54952** |
| **Richmond Terrace, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Brook Furniture Rental Inc**<br>**4078 Paysphere Circle**<br>**Chicago, IL 60674** |
| **Richmond Terrace, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Cooks Reprographics Inc**<br>**638 S Gammon Road**<br>**Madison, WI 53719** |
| **Richmond Terrace, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Cort/Instant Furniture Rental Corp**<br>**Dept 77 2954**<br>**Chicago, IL 60678-2954** |
| **Richmond Terrace, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Destree Design Architects**<br>**222 W Washington Ave**<br>**Madison, WI 53703** |
| **Richmond Terrace, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **DirectTV**<br>**PO Box 78626**<br>**Phoenix, AZ 85062-8626** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re <u>Professional Realty & Development Corporation</u> , Case No. _____

Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Richmond Terrace, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Foley & Lardner LLP**<br>PO Box 1497<br>Madison, WI 53701-1497 |
| **Richmond Terrace, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Fox Cities Magazine**<br>PO Box 2496<br>Appleton, WI 54912-2496 |
| **Richmond Terrace, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Fox Valley Asphalt**<br>7526 State Hwy 76<br>Neenah, WI 54956 |
| **Richmond Terrace, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Fred J. Piette Company, Inc.**<br>3131 W. Spencer Street<br>Appleton, WI 54914 |
| **Richmond Terrace, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Gannett Newspapers**<br>PO Box 2900<br>Milwaukee, WI 53201-2900 |
| **Richmond Terrace, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Gene Frederickson Trucking & Excavation**<br>4450 Fieldcrest Drive<br>Kaukauna, WI 54130 |
| **Richmond Terrace, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Home Depot Supply, The**<br>PO Box 509058<br>San Diego, CA 92150-9058 |
| **Richmond Terrace, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Inline Fiberglass**<br>30 Constellation Court<br>Etobicoke ON  M9W  1K1 |
| **Richmond Terrace, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Kennedy Hahn (Waunakee)**<br>808 Enterprise Dr.<br>Slinger, WI 53086-9135 |
| **Richmond Terrace, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Kitz & Pfeil Hardware, Inc**<br>1800 S. Lawe Street<br>Appleton, WI 54915 |
| **Richmond Terrace, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Linville Architects, LLC**<br>408 E Wilson<br>Madison, WI 53703 |
| **Richmond Terrace, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Marlin Leasing**<br>PO Box 13604<br>Philadelphia, PA 19101-3604 |
| **Richmond Terrace, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Martell Construction**<br>1220 Hurlbut St<br>Green Bay, WI 54303 |

Sheet <u>8</u> of <u>12</u> continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Richmond Terrace, LLC<br>P.O. Box 628188<br>Middleton, WI 53562 | Martenson & Eisele Inc<br>1377 Midway Rd<br>PO Box 449<br>Menasha, WI 54952 |
| Richmond Terrace, LLC<br>P.O. Box 628188<br>Middleton, WI 53562 | MCC, Inc<br>P.O. Box 1137<br>Appleton, WI 54912-1137 |
| Richmond Terrace, LLC<br>P.O. Box 628188<br>Middleton, WI 53562 | North Woods Superior Chemical<br>1331 Wisconsin Ave<br>PO Box 1085<br>Sheboygan, WI 53082-1085 |
| Richmond Terrace, LLC<br>P.O. Box 628188<br>Middleton, WI 53562 | Northern Telephone & Data<br>PO Box 3465<br>Oshkosh, WI 54903-3465 |
| Richmond Terrace, LLC<br>P.O. Box 628188<br>Middleton, WI 53562 | One Communications<br>PO Box 711879<br>Cincinnati, OH 45271-1879 |
| Richmond Terrace, LLC<br>P.O. Box 628188<br>Middleton, WI 53562 | Prestige Clean LLC<br>300 Morning Start Ct<br>Appleton, WI 54914 |
| Richmond Terrace, LLC<br>P.O. Box 628188<br>Middleton, WI 53562 | Start Renting<br>102 N Franklin Ave<br>Madison, WI 53703 |
| Richmond Terrace, LLC<br>P.O. Box 628188<br>Middleton, WI 53562 | Suburban Electrical Inc<br>PO Box 78031<br>Milwaukee, WI 53278-0031 |
| Richmond Terrace, LLC<br>P.O. Box 628188<br>Middleton, WI 53562 | TDS Metrocom<br>PO Box 1010<br>Monroe, WI 53566 |
| Richmond Terrace, LLC<br>P.O. Box 628188<br>Middleton, WI 53562 | Trans Union LLC<br>PO Box 99506<br>Chicago, IL 60693-9506 |
| Richmond Terrace, LLC<br>P.O. Box 628188<br>Middleton, WI 53562 | Travelhelper Marketing Inc<br>N88W16751 Appleton Ave<br>Menomonee Falls, WI 53051 |
| Richmond Terrace, LLC<br>P.O. Box 628188<br>Middleton, WI 53562 | Valley Home Builders Association<br>920 W. Association Drive<br>Appleton, WI 54914 |
| Richmond Terrace, LLC<br>P.O. Box 628188<br>Middleton, WI 53562 | VOS Electric, Inc<br>3131 Market Street<br>Green Bay, WI 54304 |

Sheet __9__ of __12__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **Professional Realty & Development Corporation**                     Case No. _____

                                                                      ,
                                        Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Richmond Terrace, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **WE Energies**<br>**333 W Everett Street**<br>**Milwaukee, WI 53290-1000** |
| **Richmond Terrace, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **PCRL Investments, LP**<br>**200 Spruce Street, Suite 200**<br>**Denver, CO 80230** |
| **Richmond Terrace, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **McMahon Associates**<br>**1445 McMahon Drive**<br>**Neenah, WI 54956** |
| **Richmond Terrace, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **H.J. Martin & Son, Inc.**<br>**c/o Atty James T. Joannes**<br>**Recka & Joannes SC**<br>**PO Box 933**<br>**Green Bay, WI 54305** |
| **Richmond Terrace, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Cassiani & Company**<br>**1001 W. Glen Oaks Ln, Ste 237**<br>**Mequon, WI 53092** |
| **Richmond Terrace, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Rapid Funding LLC**<br>**200 Spruce St., #200**<br>**Denver, CO 80230** |
| **Richmond Terrace, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **City of Appleton TIF**<br>**102 N. Appleton Street**<br>**Appleton, WI 54911** |
| **Richmond Terrace, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **American TV & Appliance**<br>**2404 West Beltline Hwy**<br>**Madison, WI 53713-2387** |
| **Robert L. Niebauer**<br>**8616 Blackwolf Drive**<br>**Madison, WI 53717**<br>   **Co-Debtor on numerous debts discharged pursuant to Ch 11 filing in Western District of Wisconsin, Case No. 07-14853** | |
| **Robert Niebauer**<br>**8616 Blackwolf Drive**<br>**Madison, WI 53717** | **Associated Bank, N.A.**<br>**200 N. Adams Street**<br>**Green Bay, WI 54301** |
| **Stonecroft of Mendota, LLC**<br>**8616 Blackwolf Drive**<br>**Madison, WI 53717** | **GO/A ARCHITECTS, INC**<br>**7878 BIG SKY DRIVE**<br>**MADISON, WI 53719** |
| **Twining Valley Retirement Homes, LLC**<br>**John J. Tye Jr**<br>**22 E. Mifflin St., #901**<br>**Madison, WI 53703** | **JJT Mortgage & Development Corporation**<br>**2 E Mifflin Street #901**<br>**Madison, WI 53703** |

Sheet __10__ of __12__  continuation sheets attached to the Schedule of Codebtors

In re __Professional Realty & Development Corporation_____,    Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Uptown Brass Development, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Lee Plumbing Mechanical Contractors, Inc**<br>**2915 60th Street**<br>**Kenosha, WI 53140-3806** |
| **Uptown Brass Development, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Point of Beginning, Inc**<br>**5709 Windy Drive**<br>**Stevens Point, WI 54481** |
| **Uptown Brass Development, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Premium Financing Specialists, Inc.**<br>**PO Box 3029**<br>**Bothell, WA 98041** |
| **Waupaca Senior Housing**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Park Bank**<br>**P.O. Box 8969**<br>**Madison, WI 53708** |
| **Windberry of Sheboygan, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Apartment News of America**<br>**1063 Cephas Rd**<br>**Clearwater, FL 33765** |
| **Windberry of Sheboygan, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **AT&T**<br>**PO Box 2969**<br>**Omaha, NE 68103-2969** |
| **Windberry of Sheboygan, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Badger Carpet Care**<br>**655 School St**<br>**Kohler, WI 53044** |
| **Windberry of Sheboygan, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Brook Furniture Rental Inc**<br>**4078 Paysphere Circle**<br>**Chicago, IL 60674** |
| **Windberry of Sheboygan, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Earthtech, Inc**<br>**Dept CH 10285**<br>**Palatine, IL 60055-0285** |
| **Windberry of Sheboygan, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Filterfresh**<br>**2324 Daniels St**<br>**Madison, WI 53718** |
| **Windberry of Sheboygan, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Gannett Newspapers**<br>**PO Box 2900**<br>**Milwaukee, WI 53201-2900** |
| **Windberry of Sheboygan, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Guardian Protection Service**<br>**PO Box 747003**<br>**Pittsburgh, PA 15274-7003** |
| **Windberry of Sheboygan, LLC**<br>**P.O. Box 628188**<br>**Middleton, WI 53562** | **Kaats Water Conditioning**<br>**3109 County Rd PP**<br>**PO Box 598**<br>**Plymouth, WI 53073** |

Sheet __11__ of __12__ continuation sheets attached to the Schedule of Codebtors

In re **Professional Realty & Development Corporation** ,           Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Windberry of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Move Sales Inc**<br>PO Box 13237<br>Scottsdale, AZ 85267-3237 |
| **Windberry of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Quality Appliance**<br>1205 Superior<br>Sheboygan, WI 53081 |
| **Windberry of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Quill**<br>PO Box 94081<br>Palatine, IL 60094-4081 |
| **Windberry of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Schindler Elevator Corporation**<br>PO Box 93050<br>Chicago, IL 60673-3050 |
| **Windberry of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Sheboygan Sun, The**<br>708A Erie Ave<br>Sheboygan, WI 53081 |
| **Windberry of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Sherwin Williams**<br>1704 Erie Ave<br>Sheboygan, WI 53081-3200 |
| **Windberry of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Start Renting**<br>102 N Franklin Ave<br>Madison, WI 53703 |
| **Windberry of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Surface Specialists NE WI Inc**<br>PO Box 285<br>Kiel, WI 53042 |
| **Windberry of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **WHBL-AM; Midwest Communications Inc.**<br>PO Box 23333<br>Green Bay, WI 54305-3333 |
| **Windberry of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Wil-Kil Pest Control**<br>PO Box 420<br>Sussex, WI 53089-0420 |
| **Windberry of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Wisconsin Alarm Systems LLC**<br>W3110 Thiesen Lane<br>Helenville, WI 53137 |
| **Windberry of Sheboygan, LLC**<br>P.O. Box 628188<br>Middleton, WI 53562 | **Sheboygan Co. Treasurer**<br>615 N. Sixth Street<br>Sheboygan, WI 53081-4612 |

Sheet __12__ of __12__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

# United States Bankruptcy Court
## Western District of Wisconsin

In re   **Professional Realty & Development Corporation**      Case No.   _____

                                            Debtor(s)         Chapter    **7** _____

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President/CEO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **90** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **8 - 7 - 09**_____      Signature    *Robert L Niebauer* _____

                                                      **Robert L. Niebauer**
                                                      **President/CEO**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Western District of Wisconsin

In re    **Professional Realty & Development Corporation**        Case No. _____

                                        Debtor(s)        Chapter    **7**   _____

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$-2,729,152.00** | **2007 - gross income** |
| **$0.00** | **2008 - gross income** |
| **$0.00** | **1/1/2009 to present - gross income** |

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
■

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None
■

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Maxfield Research Inc vs. PRDC Case No. 07SC12404** | **Small Claims** | **Small Claims, Dane County, Wisconsin** | **Filing date 10/29/07 - Open** |
| **Maxfield Research Inc vs. PRDC Case No. 07SC12403** | **Small Claims** | **Small Claims, Dane County, Wisconsin** | **Filing date 10/29/07 - Open** |
| **Associated Bank NA vs. Angelus Retirement Center XIX, LLC, et al Case No. 06CV0409** | **Civil - Foreclosure of Mortgage** | **Circuit Court, Wood County, Wisconsin** | **Filing date 9/18/06 - Open** |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **GO/A Architects, Inc. vs. Professional Realty and Development Corporation, Stonecroft of Mendota, LLC, Pellett Investment Co., Amcore Bank, N.A., King Engineering, Inc., and Southport Engineered Systems, LLC.; Case No. 2008CH648** | **Foreclosure of Mechanic's Lien** | **Circuit Court of the Thirteenth Judicial Circuit, LaSalle County, IL** | **Filing date 11/18/08 - Open** |

None ■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None ■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ■    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

#### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

#### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **vonBriesen & Roper, SC**<br>**3 South Pinckney St., #1000**<br>**Madison, WI 53703** | **August 7, 2009**<br>**Robert L. Niebauer on behalf of Debtor** | **$2,500.00** |

#### 10. Other transfers

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Wynnward Realty**<br>**W11614 Demynck Road**<br>**Lodi, WI 53555**<br>　　**None** | **Nov, 2007** | **2003 Saturn Vue, title transferred from Debtor and Niebauer, Robert to Wynneward Realty; significant repairs necessary, including transmission.** |

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

#### 11. Closed financial accounts

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None ■   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ■   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ☐   List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Robert L. Niebauer**<br>**8616 Blackwolf Dr.**<br>**Madison, WI 53717** | **2005 Acura MDX; Titled to Professional Realty and Development Corp and Niebauer, Robert; NADA $11,700; all maintenance, repairs, and insurance performed and payments made by Robert L. Niebauer** | **8616 Blackwolf Dr., Madison, WI 53717-0000** |

**15. Prior address of debtor**

None ☐   If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **P.O. Box 628188**<br>**7609 Elmwood Ave., Ste 201**<br>**Middleton, WI 53562** | | **approx. 1992 - 5/2007** |
| **P.O. Box 628188**<br>**1800 Parmenter St., #202**<br>**Middleton, WI 53562** | | **approx. 5/2007 to 12/2007** |

**16. Spouses and Former Spouses**

None ■   If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ☐ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Heather Valley Condominiums, LLC | 39-1913500 | P.O. Box 628188 Middleton, WI 53562 | real estate - all condominium units R/A Professional Realty and Development Corp | organized 11/97 - status of delinquent with Dept of Financial Inst. |
| Honey Creek Land Development, LLC | | John J. Tye Jr. 2 E. Mifflin St., #901 Madison, WI 53703 | real estate Debtor held 30% membership interest | organized 11/15/96 to present |

None
■  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                    DATES SERVICES RENDERED
**Niebauer, Pamela**                                **2007**
**c/o Robert Niebauer**
**8616 Blackwolf Dr.**
**Madison, WI 53717**

None
■  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                        ADDRESS                 DATES SERVICES RENDERED

None
☐  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                                ADDRESS
**Robert Niebauer**                                 **8616 Blackwolf Dr.**
                                                    **Madison, WI 53717**

None
■  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                    DATE ISSUED

### 20. Inventories

None
■  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

                                                    DOLLAR AMOUNT OF INVENTORY
DATE OF INVENTORY           INVENTORY SUPERVISOR    (Specify cost, market or other basis)

None
■  b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

                                                    NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
DATE OF INVENTORY                                   RECORDS

**21 . Current Partners, Officers, Directors and Shareholders**

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Niebauer, Robert**<br>**8616 Blackwolf Drive**<br>**Middleton, WI 53562** | **President/CEO** | **100%** |

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None
■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None
■    If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    8 - 7 - 09            Signature    _Robert L Niebauer_

                                           **Robert L. Niebauer**
                                           **President/CEO**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## Western District of Wisconsin

In re  Professional Realty & Development Corporation

Debtor(s)

Case No. _____

Chapter    7

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

For legal services, I have agreed to accept....................................................     Payment at hourly bankruptcy rates* for attorneys' fees.

Prior to the filing of this statement I have received.....................................     $_____2,500.00

Balance Due..................................................................................................     Unknown

*Debtor paid filing fee                               *Claire Ann Resop -    $295/hr.
                                                      *Eliza M. Reyes-     $225/hr.
                                                      *Paralegals -        $120/hr.

2. The source of the compensation paid to me was:

    ☒ Debtor     ☐ Other (specify):

3. The source of compensation to be paid to me is:

    ☒ Debtor     ☐ Other (specify):

4. ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
    a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d. [Other provisions as needed]

6. By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

## CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   8-7-09

                                    *Claire Ann Resop*
                                    Claire Ann Resop, #1020942
                                    von Briesen & Roper, s.c.
                                    3 South Pinckney Street, Suite 1000
                                    Madison, WI 53703-4200
                                    (608) 441-0300

21199055_1.DOC